**Fill in this information to identify the case**

| | |
|---|---|
| Debtor name | **GCMC of Wharton County Texas, LLC** |
| United States Bankruptcy Court for the: | **SOUTHERN DISTRICT OF TEXAS** |
| Case number (if known) | **16-60109** |

☐ Check if this is an amended filing

Official Form 206A/B

## Schedule A/B: Assets -- Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:   Cash and cash equivalents

1. Does the debtor have any cash or cash equivalents?

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

   **All cash or cash equivalents owned or controlled by the debtor**

   **Current value of debtor's interest**

2. **Cash on hand** _____

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|---|
| 3.1. | **Capital One** Checking Account end in 1000 | **Checking account** | 1  0  0  0 | $7,073.59 |
| 3.2. | **Capital One** Checking account ending in 1019 | **Checking account** | 1  0  1  9 | $0.00 |
| 3.3. | **Capital One** Checking account ending in 7476 | **Checking account** | 7  4  7  6 | $0.00 |
| 3.4. | **Capital One** Checking account ending in 0993 | **Checking account** | 0  9  9  3 | $100.00 |
| 3.5. | **Capital One** Checking account ending in 0969 | **Checking account** | 0  9  6  9 | $0.00 |
| 3.6. | **Capital One** Checking account ending in 0977 | **Checking account** | 0  9  7  7 | $1,109.06 |
| 3.7. | **Capital One** Checking account ending in 0985 | **Checking account** | 0  9  8  5 | $0.00 |

Debtor   **GCMC of Wharton County Texas, LLC**                              Case number (if known) _____
.............Name

**4.   Other cash equivalents**     *(Identify all)*

    Name of institution (bank or brokerage firm)

**5.   Total of Part 1**
    Add lines 2 through 4 (including amounts on any additional sheets).  Copy the total to line 80.

| | $8,282.65 |
|---|---|

---

### Part 2:   Deposits and prepayments

**6.   Does the debtor have any deposits or prepayments?**

    ☐ No.  Go to Part 3.
    ☑ Yes.  Fill in the information below.

                                                           Current value of
                                                           debtor's interest

**7.   Deposits, including security deposits and utility deposits**

    Description, including name of holder of deposit

7.1.   **Security Deposit held by Reliq Gulf Coast, LLC**                              $230,776.77

**8.   Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

    Description, including name of holder of prepayment

**9.   Total of Part 2.**
    Add lines 7 through 8.  Copy the total to line 81.

| | $230,776.77 |
|---|---|

---

### Part 3:   Accounts receivable

**10.   Does the debtor have any accounts receivable?**

    ☐ No.  Go to Part 4.
    ☑ Yes.  Fill in the information below.

                                                           Current value of
                                                           debtor's interest

**11.   Accounts receivable**

| 11a.  90 days old or less: | $2,119,303.64 | – | $1,935,929.74 | = ............→ | $183,373.90 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11b.  Over 90 days old: | $12,039,438.47 | – | $12,039,438.47 | = ............→ | $0.00 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

**12.   Total of Part 3**
    Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| | $183,373.90 |
|---|---|

---

### Part 4:   Investments

**13.   Does the debtor own any investments?**

    ☑ No.  Go to Part 5.
    ☐ Yes.  Fill in the information below.

                                   Valuation method          Current value of
                                   used for current value    debtor's interest

**14.   Mutual funds or publicly traded stocks not included in Part 1**

    Name of fund or stock:

11/21/2016 11:22:54am

Debtor   **GCMC of Wharton County Texas, LLC**                          Case number (if known) _____
_____
               Name

15.  **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

      Name of entity:                                              % of ownership:

16.  **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

      Describe:

17.  **Total of Part 4**
      Add lines 14 through 16.  Copy the total to line 83.

| | $0.00 |
|---|---|

---

**Part 5:   Inventory, excluding agriculture assets**

18.  **Does the debtor own any inventory (excluding agriculture assets)?**

      ☐  No.  Go to Part 6.
      ☑  Yes.  Fill in the information below.

| General description | Date of the last physical inventory MM/DD/YYYY | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.  Raw materials | | | | |
| 20.  Work in progress | | | | |
| 21.  Finished goods, including goods held for resale | | | | |
| 22.  Other inventory or supplies | | | | |
| Supplies - See Exhibit B22 | | $2,700.00 | | Unknown |

23.  **Total of Part 5**
      Add lines 19 through 22.  Copy the total to line 84.

| | $0.00 |
|---|---|

24.  **Is any of the property listed in Part 5 perishable?**
      ☑  No
      ☐  Yes

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
      ☐  No
      ☑  Yes.  Book value   **$2,700.00**      Valuation method _____      Current value   **Unknown**

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
      ☑  No
      ☐  Yes

---

**Part 6:   Farming and fishing-related assets (other than titled motor vehicles and land)**

27.  **Does the debtor own or lease any farming or fishing-related assets (other than titled motor vehicles and land)?**

      ☑  No.  Go to Part 7.
      ☐  Yes.  Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28.  Crops--either planted or harvested | | | |
| 29.  Farm animals  Examples: Livestock, poultry, farm-raised fish | | | |
| 30.  Farm machinery and equipment  (Other than titled motor vehicles) | | | |
| 31.  Farm and fishing supplies, chemicals, and feed | | | |

Exhibit Schedule B22

# BK Inventory Needed per Month

| Department | Item # | Avg Monthly Usage | Cost/unit | Total cost/month |
|---|---|---|---|---|
| | | Average Monthly Usage | | |
| **Lab** | | | | |
| Alere iCassette | 95503631 | 1 | $309.50 | $309.50 |
| HemaPrompt | 95501958 | 1 | $94.01 | $94.01 |
| Serum/Urine Test | QLCN0179 | 1 | $269.13 | $269.13 |
| BD Veritor System RSV | 95501785 | 1 | $499.00 | $499.00 |
| BD Veritor System Grp A Strep | 95501793 | 1 | $99.95 | $99.95 |
| BD Veritor System Flu a+B | 95501784 | 1 | $330.48 | $330.48 |
| BD Bactec Peds Plus Culture Vial | 95501675 | 1 | $143.00 | $143.00 |
| BD Bactec Culture - Aerobic | 95501673 | 1 | $143.00 | $143.00 |
| BD Bactec Culture - Anaerobic | 95501674 | 1 | $143.00 | $143.00 |
| BD Vacutainer Buffered Sodium Citrate9NC | 95501984 | 2 | $28.10 | $56.20 |
| BD Vacutainer Serum | 95501990 | 1 | $5.81 | $5.81 |
| BD Vacutainer PST Gel and Lith Hep | 95501987 | 1 | $16.46 | $16.46 |
| BD Vacutainer Serum | 95503468 | 1 | $32.40 | $32.40 |
| Kova Caps | 95501925 | 1 | $37.48 | $37.48 |
| Blood Agar 5%plates | 9550168 | 1 | $18.36 | $18.36 |
| Bacitracin .04 Disks | | 1 | $34.24 | $34.24 |
| | | | Sub-Total | $2,232.02 |
| | | | | |
| **Housekeeping** | | | | |
| Toilet Paper | 95502919 | 1 | $68.00 | $68.00 |
| Paper Towels | 95502920 | 6 | $29.99 | $179.94 |
| Large White Trash Bags | 95500025 | 4 | $29.24 | $116.96 |
| Large Black Trash Bags | 95500030 | 4 | $26.39 | $105.56 |
| Small Clear Trash Bags | 95500031 | 2 | $16.39 | $32.78 |
| EcoLab a-456 | 95502917 | 1 | $28.99 | $28.99 |
| BioHazard Boxes | | 10 | $5.95 | $59.50 |
| Clorox | | 3 | $4.00 | $12.00 |
| | | | Sub-Total | $603.73 |
| | | | | |
| **Office Products** | | | | $0.00 |
| Copy Paper | | 4 | $28.00 | $112.00 |
| CD's | | 1 | $40.00 | $40.00 |
| Printer Cart t-650 | | 2 | $89.00 | $178.00 |
| Printer Cart t-640 | | 1 | $111.40 | $111.40 |
| | | | Sub-Total | $441.40 |
| | | | | |
| **General Medical Supplies** | | | | |
| Ace Bandage 2" | 5500010 | 5 | $0.90 | $4.50 |
| Ace Bandage 3" | 5500011 | 10 | $1.18 | $11.80 |
| Ace Bandage 4" | 5500012 | 10 | $1.54 | $15.40 |
| Ace Bandage 6" | 5500013 | 5 | $1.80 | $9.00 |
| 4 x 4 10's sterile | 5500062 | 20 | $0.81 | $16.20 |
| Kling Dressing 3" | 5500066 | 15 | $1.49 | $22.35 |
| Urine Filters | 5500097 | 5 | $1.18 | $5.90 |

| Department | Item # | Avg Monthly Usage | Cost/unit | Total cost/month |
|---|---|---|---|---|
| IV Start Kits | 5500117 | 80 | $1.63 | $130.40 |
| Sling and Swathe - Lg | 5500015 | 3 | $9.55 | $28.65 |
| Colles Splint Sm-R | 5500170 | 3 | $5.03 | $15.09 |
| Foley Tray 16g | 5500185 | 2 | $5.34 | $10.68 |
| IV tubing-primary | 5500225 | 80 | $2.69 | $215.20 |
| Laceration Trays | 5500283 | 25 | $2.87 | $71.75 |
| Tib Fib Splint - Sm | 5500286 | 2 | $20.22 | $40.44 |
| Arm Slings | 5500422 | 10 | $2.86 | $28.60 |
| 20g Cathalons | 5500435 | 80 | $1.80 | $144.00 |
| 21 g. Butterfly Needle | 5500440 | 50 | $1.34 | $67.00 |
| IV Extension Set | 5500521 | 80 | $1.89 | $151.20 |
| Colles Splint Sm-L | 5500639 | 2 | $5.03 | $10.06 |
| Colles Splint Med-R | 5500640 | 2 | $5.03 | $10.06 |
| Colles Splint Med-L | 5500641 | 2 | $5.03 | $10.06 |
| Colles Splint Lrg-R | 5500642 | 2 | $5.03 | $10.06 |
| Colles Splint Lrg-L | 5500643 | 2 | $5.03 | $10.06 |
| Ice Packs | 5500467 | 20 | | $0.00 |
| Tib Fib Splint - Med | 5500659 | 2 | $23.15 | $46.30 |
| Tib Fib Splint - Large | 5500660 | 2 | $23.15 | $46.30 |
| Dermabond | 5500805 | 10 | $17.95 | $179.50 |
| NaCl 1000 ml | 5500967 | 40 | $0.97 | $38.80 |
| LR 1000 ml | 5500993 | 40 | $0.99 | $39.60 |
| 18g x 1" needle | 80000042 | 50 | $0.18 | $9.00 |
| Foley Tray 18 g | 5502630 | 2 | $5.34 | $10.68 |
| 23g x 1" needle | 80000048 | 50 | $0.18 | $9.00 |
| Breathing Treatment Kit | 5501157 | 25 | $0.65 | $16.25 |
| Cups-Large (tub) | 80000122 | 12 | $1.05 | $12.60 |
| Cups - Small (tube) | 80000121 | 12 | $0.55 | $6.60 |
| 22g x 1 1/2: needle | 80000047 | 50 | $0.18 | $9.00 |
| 3cc syringes | 80000057 | 100 | $0.22 | $22.00 |
| 10cc syringes | 80000067 | 50 | $0.11 | $5.50 |
| Gloves - Small | 80000072 | 5 | $13.28 | $66.40 |
| Gloves - Med | 80000073 | 5 | $13.28 | $66.40 |
| Gloves - Lrg | 80000074 | 5 | $13.28 | $66.40 |
| Gloves - XL | 80000075 | 3 | $13.28 | $39.84 |
| 2 x 2 non-sterile | 80000099 | 4 | $1.12 | $4.48 |
| EKG Tabs | 80000127 | 2 | $24.61 | $49.22 |
| Sterile Tongue Blades | 80000146 | 1 | $3.56 | $3.56 |
| Nasal Canual | 5500757 | 10 | $0.30 | $3.00 |
| Temperature Probe Cover | 80000347 | 3 | $4.57 | $13.71 |
| K-Y Jell Singles | 80000421 | 20 | $0.05 | $1.00 |
| EKG Paper | 80000434 | 2 | $14.67 | $29.34 |
| Kleenex | 80000469 | 8 | $1.50 | $12.00 |
| Band-Aids  (bx) | 80000096 | 4 | $4.09 | $16.36 |
| Transpore Tape 1" | 80000493 | 5 | $0.64 | $3.20 |
| Mid-Stream Catch Kit | 80000499 | 40 | $3.50 | $140.00 |
| Patient Belonging Bag pkg of 25 | 80000426 | 2 | $22.12 | $44.24 |
| Specimen Containers | 80000508 | 25 | $0.16 | $4.00 |
| Urine Hat | 80000509 | 5 | $0.72 | $3.60 |

| Department | Item # | Avg Monthly Usage | Cost/unit | Total cost/month |
|---|---|---|---|---|
| Ememis Basin | 80000513 | 10 | $0.47 | $4.70 |
| Urinals | 80000515 | 10 | $0.48 | $4.80 |
| Bedpan | 80000505 | 10 | $1.11 | $11.10 |
| Betadine 4 oz | 80000522 | 8 | $1.33 | $10.64 |
| Surgical Scrub 4 oz | 80000181 | 8 | $5.95 | $47.60 |
| Alcohol Preps | 80000105 | 3 | $1.57 | $4.71 |
| Chutch Child | 80000538 | 2 | $14.38 | $28.76 |
| Chutch Adult | 80000541 | 5 | $9.08 | $45.40 |
| Chutch Tall | 80000540 | 5 | $49.70 | $248.50 |
| Wash Basin | 80000512 | 5 | $0.65 | $3.25 |
| Sickness Bag 1 pk of 100 | 80000437 | 1 | $26.09 | $26.09 |
| Triple Lumen Tray | 5500133 | 1 | $145.28 | $145.28 |
| | | | Sub-Total | $2,637.17 |
| | | | | |
| Pharmacy | | | | |
| June Cost | | | | $359.15 |
| July Cost | | | | $370.25 |
| August Cost | | | | $1,099.58 |
| September Cost | | | | $2,304.53 |
| October Cost | | | | $552.50 |
| | | | Sub-Total | $4,686.01 |
| | | | Montly Avg | $937.20 |

11/21/2016 11:22:54am

Debtor   **GCMC of Wharton County Texas, LLC**                              Case number (if known) _____
               Name

**32. Other farming and fishing-related property not already listed in Part 6**

**33. Total of Part 6.**
Add lines 28 through 32.  Copy the total to line 85.

| $0.00 |
| --- |

**34. Is the debtor a member of an agricultural cooperative?**
☑ No
☐ Yes.  Is any of the debtor's property stored at the cooperative?
      ☐ No
      ☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
☑ No
☐ Yes.  Book value _____  Valuation method _____  Current value _____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**
☑ No
☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**
☑ No
☐ Yes

---

### Part 7:   Office furniture, fixtures, and equipment; and collectibles

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.          \* On 11/16/2016, Reliq Gulf Coast LLC sent its NOTICE OF MASTER LEASE TERMINATION
☑ Yes.  Fill in the information below.     FOLLOWING UNCURED LEASE EVENTS OF DEFAULT.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| **39. Office furniture** | | | |
| Furniture - See Exhibit B39 | | | Unknown |
| **40. Office fixtures** | | | |
| Fixtures - See Exhibit B40 | | | Unknown |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| OfficeEquipment - See Exhib B41 | | | Unknown |

**42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other
artwork; books, pictures, or other art objects; china and crystal; stamp, coin,
or baseball card collections; other collections, memorabilia, or collectibles

**43. Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.

| $0.00 |
| --- |

**44. Is a depreciation schedule available for any of the property listed in Part 7?**
☑ No
☐ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☑ No
☐ Yes

---

### Part 8:   Machinery, equipment, and vehicles

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No.  Go to Part 9.
☐ Yes.  Fill in the information below.

---

# Exhibit Schedule B39, B40 and B41

## OWNED

Sheet1

## GULF COAST MEDICAL CENTER
### Additional Furnishing - Bulk Count

|  | Total Count | Retail/ea | Total Cost |
|---|---|---|---|
| Guest Chairs | 330 | $200.00 | $66,000.00 |
| Desk Chairs | 176 | $250.00 | $44,000.00 |
| End/Coffee Tables | 26 | $100.00 | $2,600.00 |
| BHU Beds | 31 | $972.45 | $30,145.95 |
| BHU chair wo arms | 14 | $144.45 | $2,022.30 |
| BHU chair w arms | 20 | $230.85 | $4,617.00 |
| BHU Dining Set | 5 | $1,300.50 | $6,502.50 |
| Café Chair | 78 | $125.00 | $9,750.00 |
| Café Dining Table | 31 | $250.00 | $7,750.00 |
| Work Tables | 7 | $350.00 | $2,450.00 |
| Sofa | 8 | $700.00 | $5,600.00 |
| Boardroom Table | 1 | $1,600.00 | $1,600.00 |
| Stacking Chair | 58 | $127.50 | $7,395.00 |
| Overbed Table | 82 | $1,000.00 | $82,000.00 |
| Patient night stand | 75 | $350.00 | $26,250.00 |
| Folding Table | 15 | $150.00 | $2,250.00 |
| Folding Chairs-Metal | 17 | $52.00 | $884.00 |
| Family Sleeper Sofa | 31 | $800.00 | $24,800.00 |
| Queen Bed | 3 | $600.00 | $1,800.00 |
| Household Washer | 2 | $400.00 | $800.00 |
| Household Dryer | 2 | $400.00 | $800.00 |
| Cribs | 4 | $1,200.00 | $4,800.00 |
|  |  |  |  |
| Small Refrigerator | 8 | $120.00 | $960.00 |
| Small Commerical Refrigerator | 12 | $1,200.00 | $14,400.00 |
| Medium Refrigerator-Residental | 3 | $398.00 | $1,194.00 |
| Large Refrigerator-Residental | 8 | $484.00 | $3,872.00 |
| Large Freezer-Residental | 2 | $750.00 | $1,500.00 |
|  |  |  |  |
| Microwave-Residental | 10 | $50.00 | $500.00 |
| Microwave-Commerical | 2 | $350.00 | $700.00 |
|  |  |  |  |
| Icemaker-Commerical | 8 | $4,500.00 | $36,000.00 |

Sheet1

| MEDICAL OFFICE BUILDING | | | |
|---|---|---|---|
| Exame Table | 9 | $600.00 | $5,400.00 |
| Orthro Table | 6 | $400.00 | $2,400.00 |
| Guest Chairs | 25 | $200.00 | $5,000.00 |
| Desk Chairs | 8 | $250.00 | $2,000.00 |
| End Tables | 4 | $100.00 | $400.00 |
| | | TOTAL | $409,142.75 |

# Exhibit Schedule B39, B40 and B41

## LEASED PURSUANT TO MASTER LEASE SUBJECT TO RELIQ TERMINATION NOTICE

III. Schedule of Statement of Financial Affairs
A. Schedule
1. List of all assets

# MEDICAL EQUIPMENT INVENTORY LIST

| AssetNumber | AssetDescription | ManufacturerName | ModelNumber | ManufacturerSerialNumber | AccountCode | LocationDescription | StatusCode |
|---|---|---|---|---|---|---|---|
| DIAG 04918 | MICROTOME | THERMO SCIENTIFIC | SHANDON FINESSE 325 | F159881105 | 732 | TISSUE | INUSE |
| AHU 00441 | EVAPORATOR COILS - | CARRIER | 42VB3AG42VB4AC | ON UNITS | 830 | PT ROOMS | INUSE |
| AHU 01871 | FAN, AIR HANDLING UNIT 3 - | CARRIER | 39ED19 | 2885T 32046 | 830 | PR PLT | INUSE |
| AHU 01872 | FAN, AIR HANDLING UNIT 6 - | CARRIER | 39ED36 | 2885T 32082 | 830 | | INUSE |
| AHU 01873 | FAN, AIR HANDLING UNIT 1 - | CARRIER | 39ED75 | 2885T 32042 | 830 | | INUSE |
| AHU 01874 | FAN, AIR HANDLING UNIT 2 - | CARRIER | 39ED19 | 2885T 32044 | 830 | | INUSE |
| AHU 01875 | FAN, AIR HANDLING UNIT 4 - | CARRIER | 39ED39 | 2885T 32049 | 830 | | INUSE |
| AHU 01876 | FAN, AIR HANDLING UNIT 5 - | CARRIER | 39ED19 | 2885T 32052 | 830 | | INUSE |
| AHU 01877 | FAN, AIR HANDLING UNIT 7 - | CARRIER | 39ED19 | 2885T 32063 | 830 | DIETARY | INUSE |
| AHU 01678 | FAN, AIR HANDLING UNIT 8 - | CARRIER | 39BA050912 | 852627714 | 830 | | INUSE |
| AHU 02546 | FAN, AIR HANDLING UNIT - FRONT, ER ENTRANCES | CARRIER | 42CE2A3R | - | 830 | | INUSE |
| AHU 02547 | FAN, AIR HANDLING UNIT - | TED REED THERMAL INC. | 28ER9 | - | 830 | | INUSE |
| AHU 02548 | FAN, AIR HANDLING UNIT - | TED REED THERMAL INC. | 28ER9 | | 830 | | INUSE |
| AHU 03277 | AIR HANDLING UNIT - CANCER CENTER | CARRIER | 39ED17 | 0992736029 | 830 | | INUSE |
| AHU 03369 | HEAT PUMP - | CARRIER | 50HQ01410 | 3835G6227 | 830 | | INUSE |
| AHU 03563 | ACCOUNTING AIR CONDITIONER | CARRIER | 38TDA06300 | 1494E05356 | 830 | PLANT OP | INUSE |
| AHU 03976 | FAN COIL UNIT (ENDO) | MAGIC AIRE | 48-BMNY-4-B | 980770018 | 830 | ENDO | INUSE |
| AHU 04637 | AIR HANDLING UNIT - CATH LAB | CARRIER | 50TM-012-501BA | 2007G30977 | 830 | CATH | INUSE |
| BED 03345 | BED, ORTHOPEDIC EXTENSION - | STERIS | 3080 | 931227-03-0110 | 701 | SURGERY | INUSE |
| BED 0152 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 53B07 | 600 | PT ROOMS | INUSE |
| BED 0153 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 52B69 | 600 | PT ROOMS | INUSE |
| BED 0156 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 53B36 | 600 | PT ROOMS | INUSE |
| BED 0158 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 53B00 | 600 | PT ROOMS | INUSE |
| BED 0160 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 54B49 | 600 | PT ROOMS | INUSE |
| BED 0161 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 54B33 | 600 | PT ROOMS | INUSE |
| BED 0163 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 54B57 | 600 | PT ROOMS | INUSE |
| BED 0167 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 53B73 | 600 | PT ROOMS | INUSE |
| BED 0171 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 54B34 | 600 | PT ROOMS | INUSE |
| BED 0173 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 53B59 | 600 | PT ROOMS | INUSE |
| BED 0176 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 53B84 | 600 | PT ROOMS | INUSE |
| BED 0178 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 54B85 | 600 | PT ROOMS | INUSE |
| BED 0182 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 56B11 | 600 | PT ROOMS | INUSE |
| BED 0184 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 52B32 | 600 | PT ROOMS | INUSE |
| BED 0186 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 53B57 | 600 | PT ROOMS | INUSE |
| BED 0188 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 52B61 | 600 | PT ROOMS | INUSE |
| BED 0190 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 53B31 | 600 | PT ROOMS | INUSE |
| BED 0192 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 53B72 | 600 | PT ROOMS | INUSE |
| BED 0194 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 53B08 | 600 | PT ROOMS | INUSE |
| BED 0199 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 52B71 | 600 | PT ROOMS | INUSE |
| BED 00201 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 54B48 | 600 | PT ROOMS | INUSE |
| BED 02203 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 52B70 | 600 | PT ROOMS | INUSE |

| Asset | Description | Manufacturer | Model | Serial | | Location | Status |
|---|---|---|---|---|---|---|---|
| BED 00205 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 52B98 | 600 | PT ROOMS | INUSE |
| BED 00206 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 53B30 | 600 | PT ROOMS | INUSE |
| BED 00208 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 54B36 | 600 | PT ROOMS | INUSE |
| BED 00209 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 53B05 | 600 | PT ROOMS | INUSE |
| BED 00212 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 52B82 | 600 | PT ROOMS | INUSE |
| BED 00214 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 53B75 | 600 | PT ROOMS | INUSE |
| BED 00216 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 54B75 | 600 | PT ROOMS | INUSE |
| BED 00217 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 54B51 | 600 | PT ROOMS | INUSE |
| BED 00220 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 22DB1 | 600 | PT ROOMS | INUSE |
| BED 00221 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 53DB2 | 600 | PT ROOMS | INUSE |
| BED 00224 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 53B34 | 600 | PT ROOMS | INUSE |
| BED 00225 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 29D23 | 600 | PT ROOMS | INUSE |
| BED 00228 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 54B84 | 600 | PT ROOMS | INUSE |
| BED 00229 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 53B63 | 600 | PT ROOMS | INUSE |
| BED 00233 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 55B10 | 600 | PT ROOMS | INUSE |
| BED 00241 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 53B51 | 600 | PT ROOMS | INUSE |
| BED 00243 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 53B64 | 600 | PT ROOMS | INUSE |
| BED 00259 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 52B77 | 600 | PT ROOMS | INUSE |
| BED 00261 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 52B64 | 600 | PT ROOMS | INUSE |
| BED 00262 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 52B30 | 600 | PT ROOMS | INUSE |
| BED 00274 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 53B32 | 600 | PT ROOMS | INUSE |
| BED 00275 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 53B61 | 600 | PT ROOMS | INUSE |
| BED 00278 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 53B33 | 600 | PT ROOMS | INUSE |
| BED 00756 | BED, ELECTRIC, PATIENT - | HILL ROM | 480W 432 484 | A06194 | 600 | PT ROOMS | INUSE |
| BED 00851 | BED, ELECTRIC, PATIENT - | HILL ROM | 480W 432 484 | A06199 | 600 | PT ROOMS | INUSE |
| BED 01428 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 53B21 | 600 | PT ROOMS | INUSE |
| BED 01429 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 52B29 | 600 | PT ROOMS | INUSE |
| BED 01430 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 52B62 | 600 | PT ROOMS | INUSE |
| BED 01431 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 47B45 | 600 | PT ROOMS | INUSE |
| BED 01432 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 52B31 | 600 | PT ROOMS | INUSE |
| BED 01434 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 56B51 | 600 | PT ROOMS | INUSE |
| BED 01435 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 52B61 | 600 | PT ROOMS | INUSE |
| BED 01436 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 56B10 | 600 | PT ROOMS | INUSE |
| BED 01439 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 52B63 | 600 | PT ROOMS | INUSE |
| BED 01440 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 52B26 | 600 | PT ROOMS | INUSE |
| BED 01441 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 52B76 | 600 | PT ROOMS | INUSE |
| BED 01442 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 52B27 | 600 | PT ROOMS | INUSE |
| BED 01444 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 53B77 | 600 | PT ROOMS | INUSE |
| BED 01447 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 54B84 | 600 | PT ROOMS | INUSE |
| BED 01453 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 54B74 | 600 | PT ROOMS | INUSE |
| BED 01457 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 53B80 | 600 | PT ROOMS | INUSE |
| BED 01460 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 53B80 | 600 | PT ROOMS | INUSE |
| BED 01463 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 53B56 | 600 | PT ROOMS | INUSE |
| BED 01469 | BED, ELECTRIC, PATIENT - | STRYKER | 933-100 | 015120085 | 600 | PT ROOMS | INUSE |
| BED 01472 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 54B46 | 600 | PT ROOMS | INUSE |
| BED 01918 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 54B76 | 600 | PT ROOMS | INUSE |
| BED 01919 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 54B82 | 600 | PT ROOMS | INUSE |
| BED 01920 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 55B08 | 600 | PT ROOMS | INUSE |
| BED 01921 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 52B58 | 600 | PT ROOMS | INUSE |
| BED 01922 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 54B97 | 600 | PT ROOMS | INUSE |
| BED 01923 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 56B27 | 600 | PT ROOMS | INUSE |
| BED 01926 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 54B83 | 600 | PT ROOMS | INUSE |
| BED 01928 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 55B37 | 600 | PT ROOMS | INUSE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BED 01929 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 54B95 | 600 | PT ROOMS | INUSE |
| BED 01930 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 55B34 | 600 | PT ROOMS | INUSE |
| BED 01931 | BED, ELECTRIC, PATIENT - | Hill Rom | 837 | 54B92 | 600 | PT ROOMS | INUSE |
| BED 01932 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 55B36 | 600 | PT ROOMS | INUSE |
| BED 01933 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 56B24 | 600 | PT ROOMS | INUSE |
| BED 01934 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 53B04 | 600 | PT ROOMS | INUSE |
| BED 01935 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 56B25 | 600 | PT ROOMS | INUSE |
| BED 01936 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 52B22 | 600 | PT ROOMS | INUSE |
| BED 01937 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 54B32 | 600 | PT ROOMS | INUSE |
| BED 01938 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 55B37 | 600 | PT ROOMS | INUSE |
| BED 01939 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 53B76 | 600 | PT ROOMS | INUSE |
| BED 01940 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 55B33 | 600 | PT ROOMS | INUSE |
| BED 01941 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 52B59 | 600 | PT ROOMS | INUSE |
| BED 01942 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 53B58 | 600 | PT ROOMS | INUSE |
| BED 01943 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 54B83 | 600 | PT ROOMS | INUSE |
| BED 01944 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 54B96 | 600 | PT ROOMS | INUSE |
| BED 01945 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 55B55 | 600 | PT ROOMS | INUSE |
| BED 01946 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 52B20 | 600 | PT ROOMS | INUSE |
| BED 01947 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 55B47 | 600 | PT ROOMS | INUSE |
| BED 01948 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 55B11 | 600 | PT ROOMS | INUSE |
| BED 01949 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 55B38 | 600 | PT ROOMS | INUSE |
| BED 01950 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 56B52 | 600 | PT ROOMS | INUSE |
| BED 01952 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 55B09 | 600 | PT ROOMS | INUSE |
| BED 01953 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 56B12 | 600 | PT ROOMS | INUSE |
| BED 02882 | BED, CHILDBEARING | BORNING | 65CH-4 | 65C-1264 | 707 | PT ROOMS | INUSE |
| BED 02884 | BED, ELECTRIC, PATIENT - | HILL ROM | 837 | 54B80 | 600 | PT ROOMS | INUSE |
| BED 03045 | BED, ELECTRIC, PATIENT - | HILL ROM | 835 | 39A42 | 600 | PT ROOMS | INUSE |
| BED 03047 | BED, ELECTRIC, PATIENT - | HILL ROM | 835 | 40A49 | 600 | PT ROOMS | INUSE |
| BED 03048 | BED, ELECTRIC, PATIENT - | HILL ROM | 835 | 40A09 | 600 | PT ROOMS | INUSE |
| BED 03049 | BED, ELECTRIC, PATIENT - | HILL ROM | 835 | 40A28 | 600 | PT ROOMS | INUSE |
| BED 03050 | BED, ELECTRIC, PATIENT - | HILL ROM | 835 | 40A03 | 600 | PT ROOMS | INUSE |
| BED 03051 | BED, ELECTRIC, PATIENT - | HILL ROM | 835 | 41A32 | 600 | PT ROOMS | INUSE |
| BED 03052 | BED, ELECTRIC, PATIENT - | HILL ROM | 835 | 40A48 | 600 | PT ROOMS | INUSE |
| BED 03053 | BED, ELECTRIC, PATIENT - | HILL ROM | 835 | 39A52 | 600 | PT ROOMS | INUSE |
| BED 03055 | BED, ELECTRIC, PATIENT - | HILL ROM | 835 | 39A82 | 600 | PT ROOMS | INUSE |
| BED 03300 | BED, ELECTRIC, PATIENT - | HILL ROM | 835 | 837-40A17 | 764 | | INUSE |
| BED 03493 | BED, ELECTRIC PATIENT - | HILL ROM | 837 | 40A37 | 660 | | INUSE |
| BED 03743 | ZONEAIRE SLEEP SYSTEM | HILL ROM | P462 | 50N00007TW | 650 | ICU | INUSE |
| BED 03744 | ZONEAIRE SLEEP SYSTEM | HILL ROM | P462 | 50N00007TU | 650 | ICU | INUSE |
| BED 03745 | ZONEAIRE SLEEP SYSTEM | HILL ROM | P462 | 50N00007V | 650 | ICU | INUSE |
| BED 03810 | BED, ELECTRIC, PATIENT - | HILL ROM | 480W 482.484 | 2116 | 600 | | INUSE |
| BED 03813 | ZONEAIRE SLEEP SYSTEM | HILL ROM | P462 | 50N0002Y3 | 650 | ICU | INUSE |
| BED 03814 | ZONEAIRE SLEEP SYSTEM | HILL ROM | P462 | 50N0002U2 | 650 | ICU | INUSE |
| BED 03815 | ZONEAIRE SLEEP SYSTEM | HILL ROM | P462 | 50N00002T2 | 650 | ICU | INUSE |
| BED 03816 | ZONEAIRE SLEEP SYSTEM | HILL ROM | P462 | 50N0002YE | 650 | ICU | INUSE |
| BED 03817 | ZONEAIRE SLEEP SYSTEM | HILL ROM | P462 | 50N0002YD | 650 | ICU | INUSE |
| BED 03857 | ZONEAIRE SLEEP SYSTEM | HILL ROM | P462 | 50N00003NG | 627 | SNF | INUSE |
| BED 03858 | ZONEAIRE SLEEP SYSTEM | HILL ROM | P462 | 50N00003NK | 627 | SNF | INUSE |
| BED 03859 | ZONEAIRE SLEEP SYSTEM | HILL ROM | P462 | 50N00003NH | 627 | SNF | INUSE |
| BED 04107 | ZONEAIRE SLEEP SYSTEM | HILL ROM | P462 | UZA102339 | 610 | MED/SURG | INUSE |
| BED 04108 | ZONEAIRE SLEEP SYSTEM | HILL ROM | P462 | UZA102286 | 610 | MED/SURG | INUSE |
| BED 04109 | ZONEAIRE SLEEP SYSTEM | HILL ROM | P462 | UZA102336 | 610 | MED/SURG | INUSE |
| BED 04112 | ZONEAIRE SLEEP SYSTEM | HILL ROM | P462 | UZA101652 | 650 | ICU | INUSE |

| Asset | Description | Manufacturer | Model | Serial | Bldg | Location | Status |
|---|---|---|---|---|---|---|---|
| BED 04116 | ZONEAIRE SLEEP SYSTEM | HILL ROM | P462 | UZA102567 | 650 | ICU | INUSE |
| BED 04117 | ZONEAIRE SLEEP SYSTEM | HILL ROM | P462 | UZA102562 | 650 | ICU | INUSE |
| BED 04170 | BED, TOTAL CARE BED SYSTEM | HILL ROM | P1900D003510 | C145AM2381 | 650 | ICU | INUSE |
| BED 04171 | BED, TOTAL CARE BED SYSTEM | HILL ROM | P1900D003510 | C145AM2379 | 650 | ICU | INUSE |
| BED 04172 | BED, TOTAL CARE BED SYSTEM | HILL ROM | P1900D003510 | C145AM2378 | 650 | ICU | INUSE |
| BED 04173 | BED, TOTAL CARE BED SYSTEM | HILL ROM | P1900D003510 | C145AM2380 | 650 | ICU | INUSE |
| BED 04174 | BED, TOTAL CARE BED SYSTEM | HILL ROM | P1900D003510 | C145AM2377 | 650 | ICU | INUSE |
| BED 04175 | BED, TOTAL CARE BED SYSTEM | HILL ROM | P1900D003510 | C145AM2376 | 650 | ICU | INUSE |
| BED 04178 | BED, TOTAL CARE BED SYSTEM | HILL ROM | P1900D003510 | C145AM2375 | 650 | ICU | INUSE |
| BED 04177 | BED, TOTAL CARE BED SYSTEM | HILL ROM | P1900D003510 | C145AM2374 | 650 | ICU | INUSE |
| BED 04217 | DEVICE, LATERAL TRANSFER | HILL ROM | CN43 | 1014343 | 624 | | INUSE |
| BED 04456 | BED, BARIATRIC | HILL ROM | P1830ACAP | E351AM7609 | 624 | MED/SURG | INUSE |
| COM 01384 | PAGING SYS-LOCAL PAGERS | MOTOROLA | T1613C | 220CKU0314 | 910 | | INUSE |
| COM 02287 | P.A. SYSTEM - | TOA ELECTRIC | VARIOUS | VARIOUS | 910 | | INUSE |
| COM 02313 | AMPLIFIER, P.A. - | TOA ELECTRIC | NONE | NONE | 910 | | INUSE |
| COM 02524 | NURSE CALL SYSTEM - | RAULAND | NONE | NONE | 910 | | INUSE |
| COM 02525 | INTERCOM, PERSONALIZED - | RINGMASTER | NONE | NONE | 910 | | INUSE |
| COM 04296 | VIDEO RECORDING SYSTEM | SONY | SVT-124 | 0101029 | 910 | PBX/COMMUNICATIONS | INUSE |
| COM 04440 | RADIOS, TWO WAY (TEN EACH NUMBERED 1 THRU 10) | MOTOROLA | AAH50RCG9AA2AN | VARIOUS | 780 | ER | INUSE |
| COM 04687 | PHONE, SPEAKER | POLY COM | SOUND STATION 2 | H8079302G0663 | 910 | | INUSE |
| COM 04727 | CELL BOOSTER WIRELESS | DIGITAL ANTENNA | 4KXBR-504 | 9172FE | 910 | ADMIN | INUSE |
| COM 04791 | SYSTE, NURSE CALL -WIRELESS | SYSTEMS TECHNOLOGIES | MICRO VISION 300 | SEE FILE | 656 | | INUSE |
| COM 04899 | PHONE SYSTEM, CISCO | CISCO | CISCO 3800 | F7Y412AU7 | 910 | PLANT OP | INUSE |
| COOK 00618 | OVEN, CONVECTION(DOUBLE) - | BLODGETT | DFG102 | SEE FILE | 800 | DIETARY | INUSE |
| COOK 00922 | FOOD CUTTER- | HOBART | 8145 | 55 809 141 | 800 | DIETARY | INUSE |
| COOK 01590 | TRAY, CONVEYOR - | USECO PRODUCTS | 35-15 | J32674-VV-1 | 800 | DIETARY | INUSE |
| COOK 01595 | DISH MACHINE - | HOBART | CRS66 | 12-103-063 | 800 | DIETARY | INUSE |
| COOK 04165 | FOOD DELIVERY SYSTEM | ALLADIN | SEVERAL | SEVERAL | 800 | DIETARY | INUSE |
| COOK 04263 | DISPOSAL, GARBAGE | INSINK ERATOR | SS150-36 | WA 341750 | 800 | DIETARY | INUSE |
| COOK 04291 | BROILER, GAS/CHAR | SOUTHBEND | SCB-36R | 02G32272 | 800 | DIETARY | INUSE |
| COOK 04454 | DISPOSAL | INSINKERATOR | SS150-36 | XG356901 | 800 | DIETARY | INUSE |
| COOK 04429 | STEAMER, CONVECTION | CLEVELAND RANGE | 24CDP10 | WC 82793.O3H 01 | 800 | DIETARY | INUSE |
| COOK 04430 | DISHWASHER | HOBART | CRS66A | 85 1037876 | 800 | DIETARY | INUSE |
| COOK 04431 | HEATER, BOOSTER | HOBART | 280 | 80759 | 800 | DIETARY | INUSE |
| COOK 04566 | TOASTER | APW WYOTT | XPRS | 0603D05964 | 800 | DIETARY | INUSE |
| COOK 04627 | SHORTENING DISPOSAL UNIT | FRYMASTER | PSDU50 | 0702SD0008 | 800 | DIETARY | INUSE |
| COOK 04764 | MERCHANDISER, OPEN | FEDERAL | RSSM-478SC | 09011335121 | 800 | DIETARY | INUSE |
| COOK 04765 | DISPLAY CASE, REFRIGERATED countertop | FEDERAL | CRB4328SS | NONE | 800 | DIETARY | INUSE |
| COOK 04766 | ICEMAKER - CUBE STYLE | SCOTSMAN | C0322 | 08111320012820 | 800 | DIETARY | INUSE |
| COOK 04883 | WARMER, FOOD | ALADDIN | J712B | H108321S1A | 800 | | INUSE |
| COOK 04914 | FOOD DISPOSAL | IN SINK ERATOR | SS150-36 | 10129095417 | 800 | DIETARY | INUSE |
| COOK 04932 | OVEN, GAS CONVECTION | SOUTHBEND | GS/25CCH | 11M38418 | 800 | DIETARY | INUSE |
| COOK 04949 | HOT FOOD TABLE | RANDELL | 3613-708 | W143719-1-1 | 800 | DIETARY | INUSE |
| DIAG 00585 | ECG MACHINE - | BURDICK | E/5A | 78434 | 650 | ICU | INUSE |
| DIAG 00672 | CENTRIFUGE - FLOOR | IEC | CU-5000 | 23473634 | 736 | LAB | INUSE |
| DIAG 00673 | AUTOSCAN - MICRO | AMERICAN MICRO SCAN | SEE FILE | SEE FILE | 736 | LAB | INUSE |
| DIAG 00676 | MIXER, VORTEX | FISHER | G-560 | 2-124770 | 736 | LAB | INUSE |
| DIAG 00679 | INCUBATOR, FORCED DRAFT - | PRECISION SYSTEMS | 31487 | 22AS13 | 736 | LAB | INUSE |
| DIAG 00888 | CENTRIFUGE | IEC | HNS-II | 235623853 | 732 | | INUSE |
| DIAG 00890 | MICROSCOPE, MICRO - | AMERICAN OPTICAL | A0H110BUF | BD20686W | 736 | LAB | INUSE |

| DIAG No. | Description | Manufacturer | Model | Serial | Loc | Dept | Status |
|---|---|---|---|---|---|---|---|
| DIAG 00717 | INCUBATOR, NAPCO - CO2 | NAPCO | 4200 | 5-85-2039 | 736 | LAB | INUSE |
| DIAG 01397 | HEAD LIGHT - | WELCH ALLYN | 49003 | NONE | 764 | | INUSE |
| DIAG 01618 | CENTRIFUGE, HCT - | FISHER SCIENTIFIC | 335 | 488 | 736 | LAB | INUSE |
| DIAG 01632 | SLIT LAMP - | HAAG-STREIT AG | 90017V | 100020107 | 780 | ER | INUSE |
| DIAG 01716 | HEAD LIGHT - | WELCH ALLYN | 49003 | NONE | 764 | | INUSE |
| DIAG 01977 | ECG MACHINE - | HEWLETT PACKARD | 1517 | 1727A01146 | 754 | CARDIO | INUSE |
| DIAG 02040 | MICROSCOPE - | OLYMPUS | BHTU | 207-219 | 736 | LAB | INUSE |
| DIAG 02041 | MICROSCOPE - | AMERICAN OPTICAL | 1036A | 8303056 | 736 | LAB | INUSE |
| DIAG 02042 | MICROSCOPE - | AMERICAN OPTICAL | 110 | 189950 | 736 | LAB | INUSE |
| DIAG 02050 | MICROTOME - | REICHERT SCIENTIFIC | 820H | 74309 | 732 | | INUSE |
| DIAG 02138 | CENTRIFUGE | CLAY ADAMS | CT-1660 | 2789 | 736 | LAB | INUSE |
| DIAG 02147 | AGGLUATION VIEWER | CLAY ADAMS | 5384 | 4605 | 736 | LAB | INUSE |
| DIAG 02148 | PUMP, DIAPHRAGM | THOMAS INDUSTRIES | 907CA18 | NONE | 736 | LAB | INUSE |
| DIAG 02152 | SPECTRONIC | BAUSCH & LOMB | 601 | 0763352BN | 736 | LAB | INUSE |
| DIAG 02163 | CENTRIFUGE - | CLAY ADAMS | 0541 | 17132 | 736 | LAB | INUSE |
| DIAG 02166 | SLIDE STAINER | AMES | 4480 | 1994 | 736 | LAB | INUSE |
| DIAG 02169 | TIMER | COULTER ELECTRONICS | N | 2892 | 736 | LAB | INUSE |
| DIAG 02171 | REFRACTOMETER | AMERICAN OPTICAL | 10406 | NONE | 736 | LAB | INUSE |
| DIAG 02174 | VIEWER | MICRO SCAN | B10106 | 236P | 736 | LAB | INUSE |
| DIAG 02176 | INCUBATOR | AYERST | 151 | NONE | 736 | LAB | INUSE |
| DIAG 02178 | TIME CLOCK | CINCINNATI TIME RECORDER | I-10815F | 1056483 | 736 | LAB | INUSE |
| DIAG 02195 | SLIDE WARMER | FISHER SCIENTIFIC | 77 | 101 | 732 | PATH | INUSE |
| DIAG 02464 | MICROSCOPE - | CARL ZEISS | 370493 | 002239 | 701 | SURGERY | INUSE |
| DIAG 02500 | MICROSCOPE - | CARL ZEISS | OPM16S | 336679 | 701 | SURGERY | INUSE |
| DIAG 02583 | FIBERSCOPE - | OLYMPUS | LF1 | 1711925 | 701 | SURGERY | INUSE |
| DIAG 02854 | MIXER, ALIQUOT | AMES | 4651 | 03012 | 736 | LAB | INUSE |
| DIAG 02856 | TIMER, PROGRAMMABLE - | FISHER SCIENTIFIC | 151 | 117 | 736 | LAB | INUSE |
| DIAG 02660 | MIXER, VORTEZ | FISHER SCIENTIFIC | 12 812 VI | 3199 | 736 | LAB | INUSE |
| DIAG 02745 | ANALYZER, BLOOD GAS - | CORNING | 178 | 5173 | 754 | CARDIO | INUSE |
| DIAG 02771 | ANALYZER, BLOOD GAS - | CORNING | 165 | 2951 | 754 | CARDIO | INUSE |
| DIAG 02772 | DATA MANAGEMENT SYSTEM - | CORNING | SEE FILE | SEE FILE | 754 | CARDIO | INUSE |
| DIAG 02888 | TIMER | SCI IWD INC | T-6 | 15-2858 | 736 | LAB | INUSE |
| DIAG 02943 | ROTATOR - | AMERICAN DADE | R4140 | 33693 | 736 | LAB | INUSE |
| DIAG 03180 | CRYOSTAT - | MILES INC. | 4553 | 7464 | 732 | | INUSE |
| DIAG 03432 | HEATER, BLOCK - | LAB LINE | 2052 | 0894-0022 | 736 | LAB | INUSE |
| DIAG 03433 | HEATER, BLOCK - | LAB LINE | H2025-1A | 0894-4217 | 736 | LAB | INUSE |
| DIAG 03627 | CENTRIFUGE - | BAXTER | CLINIFUGE 3536 | 199164 | 736 | LAB | INUSE |
| DIAG 03640 | TISSUE FLOAT BATH | LAB LINE | 26103 | 0396-347 | 732 | PATH | INUSE |
| DIAG 03641 | SLIDE WARMER | LAB LINE | 26061 | 1285-0272 | 732 | PATH | INUSE |
| DIAG 03742 | SLIDE STAINER - | EM INDUSTRIES | MIDAS II | 13971385 | 735 | LAB | INUSE |
| DIAG 03759 | SYSTEM, PLASMA THAWING- | HELMER | | | 735 | LAB | INUSE |
| DIAG 03780 | ROTATOR, PLATELET - | HELMER | PF548 | 891487 | 736 | LAB | INUSE |
| DIAG 03802 | BATH, WATER | LAB LINE | 18000 | 01680361 | 738 | LAB | INUSE |
| DIAG 03808 | MICROTOME PLUS | TRIANGLE BIOMEDICAL | MINOTOME PLUS | 26190104 | 732 | PATH | INUSE |
| DIAG 03893 | INCUBATOR, PLATELET - | HELMER | PC9005 | 322342N | 735 | LAB | INUSE |
| DIAG 03895 | MICROTONE, CONFIGURATION - | LEICA | RM2025 | 045728686 | 732 | PATH | INUSE |
| DIAG 03903 | EMBEDDING CENTER | SAKURA FINETEK USA INC | 4708/4710 | 1485/1476 | 732 | PATH | INUSE |
| DIAG 03905 | OSMOMETER,VAPOR PRESSURE | WESCOR | 5520 | 55201090 | 735 | LAB | INUSE |
| DIAG 03934 | CENTRIFUGE, CYTO | WESCOR | 7220 | 73020436 | 735 | LAB | INUSE |
| DIAG 03936 | PRINTER, BARCODE- | COGNITIVE SOLUTION INC | BD422002-C06 | A990500767 | 738 | LAB | INUSE |
| DIAG 03968 | THERMOMETER, ELECTRONIC | IVAC CORP | 2080D | 3437453 | 776 | MOB C | INUSE |
| DIAG 04035 | INCUBATOR | LABLINE INSTRUMENTS | 120 | 0 | 746 | CATH | INUSE |
| DIAG 04079 | FUME ABSORBER | LABCONCO | 69000-00 | 0009937789M | 732 | LAB | INUSE |

| Asset ID | Description | Manufacturer | Model | Serial | No. | Location | Status |
|---|---|---|---|---|---|---|---|
| DIAG 04162 | INSULATION TESTING SYSTEM | MEDICOR CORPORATION | ISCU01 | 00796 | 757 | STERILE | INUSE |
| DIAG 04180 | MICROSCOPE | OLYMPUS | U-SDO | 9F04234 | 736 | LAB | INUSE |
| DIAG 04239 | INCUBATOR | ORTHO | DG-225 | 225672498 | 736 | LAB | INUSE |
| DIAG 04240 | CENTRIFUGE | ORTHO | 5150-60 | 00-06-2859 | 736 | LAB | INUSE |
| DIAG 04257 | MELTING POT | MED TEC INC | MT-901.5D | 1881 | 764 | CANCER | INUSE |
| DIAG 04267 | CENTRIFUGE | SORVALL | CELLWASHER 2 | 10208608 | 736 | LAB | INUSE |
| DIAG 04266 | MICROSCOPE | ZEISS | 2205-202 | 094427 | 701 | SURGERY | INUSE |
| DIAG 04311 | CENTRIFUGE | ALLEGIANCE | MULTIFUGE 3S | 40235315 | 701 | SURGERY | INUSE |
| DIAG 04473 | MICROSCOPE | CARL ZEISS | OPMI VISU 160 | 51021103 | 701 | LAB | INUSE |
| DIAG 04505 | CENTRIFUGE | SEPARATION TECH INC | PLASMA PREP 3 | 0305CH01008 | 735 | SURGERY | INUSE |
| DIAG 04531 | PROCESSOR, TISSUE TEK | SAKURA | VIP5A-B1 | 52140384 | 732 | LAB | INUSE |
| DIAG 04532 | SYSTEM, BLOOD GAS/CO- | BAYER HEALTH CARE | RAPID LAB 1245 | 12200 | 754 | PATH | INUSE |
| DIAG 04533 | SYSTEM, BLOOD GAS/CO | BAYER HEALTH CARE | RAPID LAB 1245 | 012217 | 754 | CARDIO | INUSE |
| DIAG 04540 | SYSTEM, GAMMA POSITIONING | RMD INSTRUMENTS | NAVIGATOR GPS | 200510002 | 701 | CARDIO | INUSE |
| DIAG 04541 | CENTRIFUGE, SEROSPIN | HETTICH | EBA21 | 0000423-01-00 | 758 | SURGERY | INUSE |
| DIAG 04545 | MICROSCOPE, BIOLOGICAL | OLYMPUS | CX31RBSFA | 5C03221 | 736 | LAB | INUSE |
| DIAG 04565 | BLOOD WARMER | SMITH INDUSTRIES | HL-90 | 2006 0558 | 707 | LAB | INUSE |
| DIAG 04567 | INCUBATOR | LABLINE INSTRUMENTS | 120 | 0816 | 746 | LABOR/D | INUSE |
| DIAG 04694 | BLOOD BANK TESTING SYSTEM | ORTHO CLINICAL | ORTHO PRO VUE | 057 244 2476 | 758 |  | INUSE |
| DIAG 04628 | WASHER/DRYER, PIPET | FISHER HEALTHCARE | 137400 | 071100972 | 736 | LAB | INUSE |
| DIAG 04690 | STAINER, TISSUE TEK | SAKURA | PRISMA-AID | 61300333-1007 | 736 | LAB | INUSE |
| DIAG 04692 | SYSTEM, EAR TEST (newborn) | MAICO | ERO-SCAN | 9104 | 670 | NURSERY | INUSE |
| DIAG 04711 | THERMOMETER, TEMPORAL SCANNER | EXERGEN | 124275 | A104578 | 670 |  | INUSE |
| DIAG 04712 | THERMOMETER, TEMPORAL SCANNER | EXERGEN | 124275 | 0104985 | 650 |  | INUSE |
| DIAG 04789 | SYSTEM, CYSTOMETRY | LUMAX | 53305 | 04492 | 898 |  | INUSE |
| DIAG 04798 | CENTRIFUGE | THE DRUCKER CO. | 855VES FISHER H | 821209-3 | 775 |  | INUSE |
| DIAG 04826 | CENTRIFUGE | THE DRUCKER CO. | 855VES DRUCKER | 820610-4 | 755 |  | INUSE |
| DIAG 04890 | SCALE, PHARMACH | FULCRUM INC | DRX-4C | 601397 | 712 | PHARM | INUSE |
| DIAG 04898 | SYSTEM, BLOOD CULTURE | BD | 9120 | U84306 | 736 | LAB | INUSE |
| DIAG 04918 | MICROTOME | FISHER SCIENTIFIC | SHANDON FINESSE | F158881106 | 732 |  | INUSE |
| DICTAT 03211 | DICTATION, PORTABLE - | DICTAPHONE | 3325 | NONE | 764 |  | INUSE |
| DICTATE C4478 | VOICE WRITER SYSTEM | LANIER | 2253 | 04403578 | 840 | H1 | INUSE |
| ENG 01981 | DRILL, 3/8" - | PORTER CABLE | 621 | 04234 | 830 |  | INUSE |
| ENG 01983 | ROTO ROUTER - | MARCO PRODUCTS | PAP-2 | 057063 | 830 |  | INUSE |
| ENG 01984 | SAW, 7 1/4" - | PORTER CABLE | 315-1 | 062735 | 830 |  | INUSE |
| ENG 01985 | SAW, 7 1/4" - | PORTER CABLE | 315-1 | 062845 | 830 |  | INUSE |
| ENG 01966 | SAW, BAYONET - | PORTER CABLE | 348 | A018496 | 830 |  | INUSE |
| ENG 01987 | ROUTER - | PORTER CABLE | 1001 | A027409 | 830 |  | INUSE |
| ENG 01990 | GRINDER - | ROCKWELL | 23-750 | W4-85 | 830 |  | INUSE |
| ENG 01991 | KEY MACHINE - | CURTIS INDUSTRIES | 2000K | K137657 | 830 |  | INUSE |
| ENG 02004 | RECORDER, HUMIDITY CHART - | BACHARACH INC. | 22-7017 | PG0504 | 830 |  | INUSE |
| ENG 02005 | RECORDER, HUMIDITY CHART - | BACHARACH INC. | 22-7017 | PG0507 | 830 |  | INUSE |
| ENG 023405 | SOLDERING GUN - | WELLER APEX | 8200N | NONE | 830 |  | INUSE |
| ENG 02389 | HEAT GUN - | MASTER APPLIANCE | HG-301A | 014100 | 830 |  | INUSE |
| ENG 02372 | DEGAUSING COIL - | GAYNOR | NONE | NONE | 880 |  | INUSE |
| ENG 02373 | PUMP, VACUUM - | ROBINAIR MFG. | 15101 | 5373 | 880 |  | INUSE |
| ENG 02374 | PUMP, VACUUM - | ROBINAIR MFG. | 15005 | SD15916 | 830 |  | INUSE |
| ENG 02375 | ENGRAVER - | DIEHL | 290E | NONE | 830 |  | INUSE |
| ENG 02376 | ENGRAVER - | BURGESS | V-605 | NONE | 830 |  | INUSE |
| ENG 02381 | DRILL, 3/8" - | SKIL | 457 | 293G | 830 |  | INUSE |

| Asset No. | Description | Manufacturer | Model | Serial No. | Dept | Department | Status |
|---|---|---|---|---|---|---|---|
| ENG 02382 | DRILL, 3/8" - | SKIL | 457 | RJW3 | 830 | | INUSE |
| ENG 02384 | DRILL, 1/2" - | DAYTON | 22297 | NONE | 830 | | INUSE |
| ENG 02385 | PLANER - | SEARS | 315.17321 | A0355 | 830 | | INUSE |
| ENG 02386 | SANDER - | SEARS | 215.11782 | A1227 | 830 | | INUSE |
| ENG 02387 | SANDER/GRINDER - | SEARS | 135.277400 | J591880 | 830 | | INUSE |
| ENG 02390 | JIGSAW - | BLACK & DECKER | TYPE 2 | 7530 | 830 | | INUSE |
| ENG 02391 | SAW, RECIPROCATING - | SEARS | 315.17067 | 98321 | 830 | | INUSE |
| ENG 02394 | AIR COMPRESSOR - | DAYTON | 3Z921 | 11073H | 821 | | INUSE |
| ENG 02397 | HEATER - | TITAN | T790 | NONE | 830 | | INUSE |
| ENG 02398 | WELDER - | LINCOLN ELECTRIC | AC225S | NONE | 830 | LANDRY | INUSE |
| ENG 02399 | SOLDERING GUN - | WELLER APEX | 8200N | 73531-405 | 830 | | INUSE |
| ENG 02400 | ELECTRIC EEL - | ELECTRIC EEL MFG. | S | NONE | 830 | | INUSE |
| ENG 02401 | SOLDERING IRON - | UNGAR | 6102 | 5051 | 830 | | INUSE |
| ENG 02402 | SOLDERING IRON - | UNGAR | 6103 | NONE | 830 | | INUSE |
| ENG 02403 | SOLDERING GUN - | WELLER APEX | 8200N | NONE | 830 | | INUSE |
| ENG 02405 | SAW, CHAIN - | HOMELITE | SUPER 2 | NONE | 830 | | INUSE |
| ENG 02406 | SIGN MACHINE - | NEW HERMES | ITF-K | ITFK75639 | 830 | | INUSE |
| ENG 02408 | SIGN MACHINE - | NEW HERMES | I-L | ILI113361 | 830 | | INUSE |
| ENG 02814 | METER, MULTI - | BECKMAN | 310 | 20201616 | 830 | | INUSE |
| ENG 02750 | AIR CONDITIONER - | SEARS | 106.8771280 | 800919723 | 830 | | INUSE |
| ENG 02773 | SCREWDRIVER, CORDLESS - | | | 2RP23 | 910 | | INUSE |
| ENG 02820 | SOLDERING IRON - | WELLER | 2305 | NONE | 830 | | INUSE |
| ENG 02835 | DRILL PRESS - | DELTA | 15-091 | 8030.35M85 | 830 | | INUSE |
| ENG 02857 | SAW, TABLE - | DELTA | 34-429 | 80K24572 | 830 | | INUSE |
| ENG 02860 | WELDING TOOL - | LEISTER | TRIAC | NONE | 830 | | INUSE |
| ENG 03579 | DRILL, HAMMER 1/2" - | MILWAUKEE | 5399 | 556A39A490208 | 830 | | INUSE |
| ENG 03836 | SAW, CHAIN - | POULAN | 2250 | 98020D100316 | 830 | | INUSE |
| ENG 04549 | WELDER | HOBART | 500495 | LP260378Y | 830 | PLANT OP | INUSE |
| ENG 05133 | 1" D-Handle SDS Rotary Hammer/Drill | DeWalt | D25223K | 405799 | 830 | PLANT OP | INUSE |
| EXFANS 01680 | FAN, EXHAUST - | | | | 830 | | INUSE |
| FLOOR 03443 | BURNISHER, WHIRLMATIC - | ADVANCE | 393500 | 1146804 | 810 | Housekeeping | INUSE |
| FLOOR 03444 | EXTRACTOR - | ADVANCE | 262640 | 1146492 | 810 | PLANT OP | INUSE |
| FLOOR 04514 | BURNISHER, SELF-PROPELLED W/BATTERY CHARGER | NOBLES | BR-2500 | 10220054 | 810 | Housekeeping | INUSE |
| FLOOR 04515 | BURNISHER, DUST CONTROL | TENNANT | 2370 | 10232598 | 810 | Housekeeping | INUSE |
| FLOOR 04516 | MACHINE, FLOOR | TENNANT | 2150 | LR104964 | 810 | Housekeeping | INUSE |
| FLOOR 04543 | FLOOR SCRUBBER | TENNANT | M5400 | 5400-10257749 | 810 | Housekeeping | INUSE |
| FLOOR 04620 | BLOWER/DRYER, FLOOR | MINUTEMAN | C4200-01 | AC42000016046 | 810 | Housekeeping | INUSE |
| FLOOR 04643 | CONTRACTOR | CLARKE | C42 | YH2302 | 810 | Housekeeping | INUSE |
| FLOOR 04779 | FLOOR MACHINE, 13" | MINUTEMAN | M13075-00 | DM-MR5000831 | 810 | Housekeeping | INUSE |
| FLOOR 04782 | SCRUBBER, FLOOR | MINUTEMAN | FR17115RM17 | DFR17115211 | 810 | ENV SERVICES | INUSE |
| FLOOR 04795 | VACUUM CLEANER, BACK PACK | RUBBERMAID | 9VBH-10 | 0804000447 | 810 | Housekeeping | INUSE |
| FLOOR 04907 | DRYER, TURBO | DRI-EAZ | SAHARA PRO | NONE | 810 | Housekeeping | INUSE |
| FLOOR 04908 | VACUUM, WET/DRY | DAYTON | SUMRO | 5UMRO-001251 | 810 | Housekeeping | INUSE |
| FLOOR 04931 | MACHINE, FLOOR LOW SPEED 17" | DAYTON | 6UFR5 | 8UFR5-001068 | 810 | Housekeeping | INUSE |
| FURNI 02282 | DISPLAY CASE, GLASS | NA | NA | NA | 830 | GIFT SHOP | INUSE |
| HOODS 00135 | HOOD, EXHAUST - Q | BARING INDUSTRIES | SCI-W4.4170C | W10477 | 800 | DIETARY | INUSE |
| HOODS 00682 | HOOD, LAMINAR FLOW - | EDGEGUARD | EG4252 | E25096 | 712 | PHARMACY | INUSE |
| HOODS 00687 | HOOD, LAMINAR FLOW - | BBL | 60631 | 85092684 | 736 | LAB | INUSE |
| HOODS 00795 | HOOD, LAMINAR FLOW - | EDGEGUARD | EG4252 | E25095 | 712 | PHARMACY | INUSE |
| HOODS 01635 | HOOD, NON-LAMINAR FLOW - | ACME | PU223F | TJF049318 | 732 | TISSUE | INUSE |
| HOODS 03011 | HOOD, LAMINAR FLOW - | NUAIRE | NU201.324 | 3054 | 610 | MED/SURG | INUSE |
| ICEMKR 03873 | ICE MAKER - | FOLLETT | 100F4AS | SSM814862 | 696 | REHAB | INUSE |

| Asset ID | Description | Manufacturer | Model | Serial No. | No. | Location | Status |
|---|---|---|---|---|---|---|---|
| ICEMKR 00875 | ICE MAKER - | FOLLETT | 100F4AS | 55M814859 | 780 | ER | INUSE |
| ICEMKR 00841 | ICE MAKER - | FOLLETT | 100F4AS | 55M814880 | 650 | ICU | INUSE |
| ICEMKR 02775 | ICE MAKER - | FOLLETT | 50F4AS | 8ATB-19255 | 600 | 4TH FLOOR | INUSE |
| ICEMKR 03816 | ICE MAKER - | FOLLETT | C25T5A | 8MR9-48868 | 784 | CANCER | INUSE |
| ICEMKR 04067 | ICEMAKER | FOLLETT | F1105A | 0AGO | 624 | MED/SURG | INUSE |
| ICEMKR 04068 | ICE MAKER | FOLLETT | F1105A | 0AGO | 660 | Added by Upgrade-AM | INUSE |
| ICEMKR 04821 | ICE MAKER | FOLLETT | 110F8400A | C11021-00606 | 704 | REC | INUSE |
| ICEMKR 04733 | ICEMAKER | FOLLETT | 25CT400A | C49237 | 786 | | INUSE |
| IMPRIN 02054 | CARDWRITER - | DYMO BUSINESS SYSTEMS | 4800640 | 13422 | 906 | ADMITTING | INUSE |
| KCENT 03577 | CARDWRITER - | DATA CARD | 310E | 7067 | 906 | | INUSE |
| KCENT 03591 | AIR CONDITIONER #1 | TRANE | TTA0360A300FA | 437-4492AD | 931 | | INUSE |
| KCENT 03574 | WATER HEATER | A.O. SMITH PRODUCTS | BT-80 230 | ME94-0342692-230 | 778 | | INUSE |
| LAUN 03498 | HEATER, WATER | HAMILTON ENGINEERING | HED499 | K942028 | 821 | LAUNDRY | INUSE |
| LAUN 03501 | WASHER #1 | UNIMAC | UW125P4A | 0609509400054214 | 821 | LAUNDRY | INUSE |
| LAUN 03502 | WASHER #2 | UNIMAC | UW125P4A | 0609509400054213 | 821 | LAUNDRY | INUSE |
| LAUN 03503 | WASHER #3 | UNIMAC | UW85P4A | 0608509400054221 | 821 | LAUNDRY | INUSE |
| LAUN 03504 | DRYER #1 | AMERICAN DRYER CORP | ADFG170SE | 358088KY | 821 | LAUNDRY | INUSE |
| LAUN 03505 | DRYER #2 | AMERICAN DRYER CORP | ADG170SE | 358087KY | 821 | LAUNDRY | INUSE |
| LAUN 03506 | DRYER #3 | AMERICAN DRYER CORP | ADG120D | 357986KZ | 821 | LAUNDRY | INUSE |
| LAUN 03507 | SCALE, LAUNDRY - | GSE SCALE SYSTEMS | 450 | 102443 | 821 | LAUNDRY | INUSE |
| LAUN 03508 | SOFTENER, WATER - | CULLIGAN | HI FLO 55 | 0100083903179088 | 821 | LAUNDRY | INUSE |
| LAUN 03557 | CENTRAL AC UNIT COND #1 | CARRIER | 38CK048560 | 4594E10671 | 821 | LAUNDRY | INUSE |
| LAUN 03558 | CENTRAL AC UNIT COND #2 | CARRIER | 38CK036540 | 2994E16421 | 821 | LAUNDRY | INUSE |
| LAUN 03559 | CENTRAL AC UNIT COND | CARRIER | 38CK048560 | 4594E10683 | 821 | LAUNDRY | INUSE |
| LAUN 03560 | CENTRAL AC UNIT COND #4 | CARRIER | 38CK036540 | 2994E16433 | 821 | LAUNDRY | INUSE |
| LAUN 04428 | COMPRESSOR - | THOMAS | T-100SPA | 68253A | 821 | LAUNDRY | INUSE |
| LAWN 01633 | SPRINKLER/IRRIGATION SYS (CONTROLLER) | TORO | CC-M36 | 100511 | 830 | | INUSE |
| LAWN 04166 | SPRINKLER/IRRIGATION SYSTEM | RAIN BIRD | ESP-3 | NONE | 773 | MOB A AND B | INUSE |
| LIGHTS 00852 | LIGHT, SURGICAL | ADEL MEDICAL | 2112 | 4549 | 707 | SURGERY | INUSE |
| LIGHTS 01308 | LIGHT, SURGICAL - | AMSCO | LCM82-2 | 0422885020 | 701 | SURGERY | INUSE |
| LIGHTS 01309 | LIGHT, SURGICAL - | AMSCO | LCM82-2 | 0419865022 | 707 | | INUSE |
| LIGHTS 01987 | LIGHT, SURGICAL - | WELCH ALLYN | 46300 | NONE | 707 | | INUSE |
| LIGHTS 03380 | LIGHTING SYSTEM | SKYTRON | CAT# HA30AR | 11932659 | 701 | SURGERY | INUSE |
| LIGHTS 04589 | LIGHTING SYSTEM | STERIS | SEE FILE | SEE FILE | 895 | MOB A AND B | INUSE |
| LIGHTS 04799 | LIGHT, EXAM | DAZOR | 1069-A-M-BK | NONE | 895 | MOB A AND B | INUSE |
| LIGHTS 04800 | LIGHT, EXAM | DAZOR | 1069-A-M-BK | NONE | 895 | MOB A AND B | INUSE |
| LIGHTS 04881 | LIGHT, EXAM | DAZOR | 1069-A-M-BK | NONE | 773 | MOB A AND B | INUSE |
| LIGHTS 04882 | LIGHT, EXAM | DAZOR | 1069-A-M-BK | NONE | | MOB A AND B | INUSE |
| MAIL 04750 | MAILING SYSTEM | PITNEY BOWES | DM525 | VARIOUS | 1 | MAIL ROOM | INUSE |
| MISC 01294 | RADIO, WARNING | MOTOROLA | M70WC-EL | 0422685008 | 707 | SURGERY | INUSE |
| MISC 01348 | CABINET, WARNING | AMSCO | M70WC-EL | 0428658045 | 704 | | INUSE |
| MISC 01377 | CUTTER, CAST - | STRYKER | 838 | 11H3532 | 760 | REC | INUSE |
| MISC 02201 | READER PRINTER - | 3 M | 275AGC | 296798 | 840 | ER | INUSE |
| MISC 02202 | READER PRINTER - | 3 M | 475BG | 318178 | 904 | | INUSE |
| MISC 03530 | READER PRINTER - | CANON | PC-80 | 33217632 | 840 | | INUSE |
| MISC 03809 | SHREDDER, PAPER - | FELLOWES | 520 | 1490,113,00150 | 921 | MAIL ROOM | INUSE |
| MISC 03853 | LOCK, DOOR ACCESS SYSTEM | UNICAN | LR1061M | NDU1266320 | 712 | PHARMACY | INUSE |
| MISC 03892 | SCALE, PATIENT - | CARDINAL SCALE MFG | CN20L | 9701-1 | 627 | SNF | INUSE |
| MISC 03704 | DRYER - HSK | HUEBSCH | JT30CE | TTCK9701022568 | 810 | | INUSE |
| MISC 03804 | LOCK, DOOR ACCESS SYSTEM | UNICAN | L-1000 | UNKNOWN | 670 | NURSERY | INUSE |
| MISC 03811 | LOCK, DOOR ACCESS SYSTEM - | UNICAN | L-1000 | | 610 | MED/SURG | INUSE |
| MISC 03868 | SCALE, PATIENT (IN BED) - | CARDINAL SCALE MFG CO | 1B600 | 9807-53 | 650 | ICU | INUSE |

| ID | Description | Manufacturer | Model | Serial | No. | Location | Status |
|---|---|---|---|---|---|---|---|
| MISC 04114 | INFANT SECURITY SYSTEM | PROSEC | 600-000068-000  X3 | 9281.9286.9255 | 660 | DIETARY | INUSE |
| MISC 04352 | CASH REGISTER | SHARP | UP-700 | 28128184 | 800 |  | INUSE |
| MISC 04417 | WASHING MACHINE - HSK | ALLIANCE | UC30MN2YU60001 | 3040333717 | 810 | Added by Upgrade-AM | INUSE |
| MISC 04432 | READER/PRINTER | CANON | MP90 | AR304092 | 840 |  | INUSE |
| MISC 04461 | SEALER, HEAT | RENNCO | LS18-120 | 204-181-8868L | 757 | STERILE | INUSE |
| MISC 04537 | SCALE, PATIENT SCALE | CARDINAL SCALE MFG CO | 750C | E27905-0115 | 624 | MED/SURG | INUSE |
| MISC 04628 | LOCK, DOOR ACCESS SYSTEM | SIMPLEX | LR10218-280-41 | YA002358 | 728 | RAD | INUSE |
| MISC 04891 | SYSTEM, INFANT SECURITY | PROSEC | MY CHILD | SEE FILE | 670 | NURSERY | INUSE |
| MISC 04896 | SYSTEM, CLIENT IQ | HEWLETT PACKARD |  |  | 780 | ER | INUSE |
| MISC 04905 | SYSTEM, CLIENT IQHE | HEWLETT PACKARD |  |  | 624 | MED/SURG | INUSE |
| MISC 04906 | SHREDDER | IDEAL | 4005CC | 4031633 | 718 | ROOM 405 | INUSE |
| MISC 04930 | CART, MEDICATION MOBILE | ARTROMICK | AVALO | ACM1004971 | 850 | ICU | INUSE |
| MISC 04948 | COMPUTING FILE CABINET |  |  |  | 830 |  | INUSE |
| MOB 03879 | MODULAR UNIT | GE CAPITAL MODULAR SPACE | 034795/034797 | 59318620KA AND 59318620KB (CONSIDERED ONE UNIT) | 830 |  | INUSE |
| MOB B 04710 | SYSTEM, PHONE | PANASONIC | TDA-501P | 7DBS1025752 | 898 |  | INUSE |
| MOB B 04926 | WATER HEATER, HOT  SUITE 1317 | AOS | ECI  30 200 | 1130J001175 | 773 | MOB A AND B | INUSE |
| MOB B 04934 | UNIT, ACIHEAT | TRANE | ac 24BB580020 host FB4CNF060T00 | ac 4311E16822  heat 5111AB3549 | 773 | MOB A AND B | INUSE |
| MOB C 04811 | MOB C - FIRE ALARM/SPRINKLER SYSTEM | HONEYWELL | NFS-320 Notifier | na | 776 |  | INUSE |
| MOB C 04816 | VACUUM SYSTEM, PORTABLE | SCHUED (ALLIED) | S190P | 080900041203 | 755 |  | INUSE |
| MOB C 04818 | SCOPE, DIAGNOSTIC | WELCH ALLYN | 71630 | 09282 | 755 |  | INUSE |
| MOB C 04819 | SCOPE, DIAGNOSTIC | WELCH ALLYN | 71630 | 09254 | 696 |  | INUSE |
| MOB C 04820 | SCOPE, DIAGNOSTIC | WELCH ALLYN | 71630 | 09252 | 890 |  | INUSE |
| MOB C 04821 | SCOPE, DIAGNOSTIC | WELCH ALLYN | 71630 | 09252 | 885 |  | INUSE |
| MOB C 04822 | AIR CONDITIONING UNIT  Accu 4 | CARRIER | 24ABB343A300 | 1109312280 | 778 |  | INUSE |
| MOB C 04823 | AIR CONDITIONING UNIT  Accu-2 | CARRIER | 38AR202T 501 | 2408G10176 | 778 |  | INUSE |
| MOB C 04824 | AIR CONDITIONING UNIT  IT Unit | CARRIER | 38AR0718-3 | 4808X00243 | 778 |  | INUSE |
| MOB C 04831 | MONITOR, VITAL SIGNS | WELCH ALLYN | CE0297 | 200913154 | 896 |  | INUSE |
| MOB C 04832 | MONITOR, VITAL SIGNS | WELCH ALLYN | CE0297 | 200913370 | 800 |  | INUSE |
| MOB C 04833 | MONITOR, VITAL SIGNS | WELCH ALLYN | CE0297 | 200913155 | 885 |  | INUSE |
| MOB C 04834 | COLLIMATOR, LINEAR X-RAY | DEL MEDICAL | MC-150 | FR07114 | 698 |  | INUSE |
| MOB C 04835 | SCALE, PATIENT | DETECTO | 750 | E20209-0120 | 885 |  | INUSE |
| MOB C 04836 | SYSTEM, PHONE | CISCO | SEVERAL | SEVERAL | 776 |  | INUSE |
| MOB C 04837 | SYSTEM, CR (developer) | AGFA | CR30-X | 5678 | 896 |  | INUSE |
| MOB C 04935 | EXCHANGER, HEAT  SS | REZNOR | X250E-8-S-2 | EBLA94XDN38603X | 776 | MOB A AND B | INUSE |
| MOB C 04950 | MOB C-AIR CONDITIONER #2 | CARRIER | 40RUAA16A2A6-0A0A0 | 4012U45894 | 776 | MOB C - MECHANICAL ROOM | INUSE |
| MOB C 04955 | HYPERBARIC CHAMBERS | PERRY | SIGMA 34 | H4751 | 776 | HYPER | INUSE |
| MONITOR 04701 | MONITOR, HOLTER MASTER 8 ANALYZER | APPLIED CARDIAC SYSTEMS (ACS) | 11075/107 | 469/34 & 47/034 | 754 | CARDIO | INUSE |
| MONITR 00918 | MONITOR, OXYGEN - | OHMEDA | 6100 | AALN03502 | 722 |  | INUSE |
| MONITR 00919 | MONITOR, OXYGEN - | OHMEDA | 5100 | AALN03056 | 722 |  | INUSE |
| MONITR 01004 | MONITOR, BLOOD PRESSURE - | OHMEDA | 2105 | BAPL01207 | 722 |  | INUSE |
| MONITR 01322 | MONITOR, RESPIRATORY- | OHMEDA | 3700 | 118-70409 | 754 | CARDIO | INUSE |
| MONITR 01323 | MONITOR, BLOOD PRESSURE - | OHMEDA | 2100 | BAPN00572 | 722 | SURGERY | INUSE |
| MONITR 01336 | MONITOR, RESPIRATORY- | OHMEDA | 3700 | 118-72304 | 722 | RECOVERY | INUSE |
| MONITR 01341 | MONITOR, ADULT/PEDIATRIC- | CRITIKON | 845XT | 8451250116 | 722 | SURGERY | INUSE |
| MONITR 01449 | MONITOR, BEDSIDE - | HEWLETT PACKARD | 78352B | 2540A01220 | 650 | ICU | INUSE |
| MONITR 01456 | MONITOR, BEDSIDE - | HEWLETT PACKARD | 78352B | 2540A01217 | 650 | ICU | INUSE |

| Asset ID | Description | Manufacturer | Model | Serial | No. | Location | Status |
|---|---|---|---|---|---|---|---|
| MONITR 01468 | MONITOR, BEDSIDE - | HEWLETT PACKARD | 78532B | 2540A01237 | 650 | ICU | INUSE |
| MONITR 01471 | MONITOR, BEDSIDE - | HEWLETT PACKARD | 78532B | 2540A01244 | 650 | ICU | INUSE |
| MONITR 01480 | MONITOR, VITAL SIGNS - | CRITIKON | 1846 | 800005188 | 650 | ICU | INUSE |
| MONITR 01485 | MONITOR, ADULT/PEDIATRIC - | CRITIKON | 845XT | 84512-50188 | 722 | | INUSE |
| MONITR 01509 | MONITOR, NEONATAL - | CRITIKON | 847XT | 8471-2-22205 | 870 | NURSERY | INUSE |
| MONITR 01617 | MONITOR, PULMONARY FUNCT - | RESPIRADYNE | 5-7905 | M85149755 | 754 | | INUSE |
| MONITR 01623 | MONITOR, RECORDER - | HEWLETT PACKARD | 78173A | 2514A01844 | 780 | ER | INUSE |
| MONITR 02002 | MONITOR, RECORDER - | HEWLETT PACKARD | 78173A | 2514A01844 | 704 | RECOVERY | INUSE |
| MONITR 02011 | MONITOR, BLOOD PRESSURE - | OHMEDA | 309-3278-800 | J01750 | 670 | NURSERY | INUSE |
| MONITR 02012 | MONITOR, CARDIOSCOPE - | ABBOTT MEDICAL | AAEM3A | 4405 | 670 | NURSERY | INUSE |
| MONITR 02084 | MONITOR, TREADMILL - | HEWLETT PACKARD | 78304A | 1650A05360 | 762 | CARDIO | INUSE |
| MONITR 02115 | MONITOR, PRESSURE - | PURITAN BENNETT | PA-1 | 8101715 | 754 | CARDIO | INUSE |
| MONITR 02441 | MONITOR, RECORDER - | HEWLETT PACKARD | 78173A | 2514A01824 | 704 | RECOVERY | INUSE |
| MONITR 02446 | MONITOR, BEDSIDE - | HEWLETT PACKARD | 78363B | 2526A00738 | 704 | RECOVERY | INUSE |
| MONITR 02464 | MONITOR, OXYGEN - | OHMEDA | 5100 | AALN02341 | 722 | | INUSE |
| MONITR 02473 | MONITOR, BEDSIDE - | HEWLETT PACKARD | 78365B | 2348360989 | 722 | | INUSE |
| MONITR 02537 | MONITOR, RECORDER - | HEWLETT PACKARD | 78173A | 2514A01846 | 670 | NURSERY | INUSE |
| MONITR 02587 | MONITOR, RESPIRATORY - | OHMEDA | 3700 | FMAQ06251 | 754 | CARDIO | INUSE |
| MONITR 02593 | MONITOR, RESPIRATORY - | SARA MEDICAL SYSTEMS | 200006 | +26087-2356 | 722 | | INUSE |
| MONITR 02868 | MONITOR, RESPIRATORY - | OHMEDA | 3700 | FMAR00521 | 722 | | INUSE |
| MONITR 02830 | MONITOR, ADULT/PED/NEO - | CRITIKON | 8100 | 8100-J2534 | 760 | SURGERY | INUSE |
| MONITR 02837 | MONITOR, RESPIRATORY - | NELLCOR | N200 | 200-03409021 | 670 | ER | INUSE |
| MONITR 02838 | MONITOR, RESPIRATORY - | NELLCOR | N-200 | 100-498505-C-C | 670 | NURSERY | INUSE |
| MONITR 02936 | MONITOR, RESPIRATORY - | SIMED | ASAT | B0189 | 754 | NURSERY | INUSE |
| MONITR 02937 | MONITOR, RESPIRATORY - | SIMED | ASAT | B0316 | 754 | CARDIO | INUSE |
| MONITR 02939 | MONITOR, RESPIRATORY - | SIMED | ASAT | B0178 | 754 | CARDIO | INUSE |
| MONITR 02989 | MONITOR, BLOOD PRESSURE - | CRITIKON | 184ASX | 8280X5324 | 780 | ER | INUSE |
| MONITR 03065 | MONITOR, ADULT/PED/NEO - | CRITIKON | 8100 | 8100-J8602 | 780 | ER | INUSE |
| MONITR 03066 | MONITOR, BLOOD PRESSURE - | CRITIKON | 184SX | 8280X7828 | 785 | AMB | INUSE |
| MONITR 03073 | MONITOR, RESPIRATORY - | OHMEDA | 3740 | FMQT05083 | 754 | CARDIO | INUSE |
| MONITR 03155 | MONITOR, OXYGEN - | PURITAN BENNETT | 7820 | 3-13861 | 754 | CARDIO | INUSE |
| MONITR 03156 | MONITOR, OXYGEN - | PURITAN BENNETT | 7820 | 3-13618 | 754 | CARDIO | INUSE |
| MONITR 03175 | MONITOR, RESPIRATORY - | NELLCOR | N180 | 20050905 | 754 | CARDIO | INUSE |
| MONITR 03176 | MONITOR, RESPIRATORY - | NELLCOR | N180 | 20050909 | 754 | CARDIO | INUSE |
| MONITR 03177 | MONITOR, RESPIRATORY - | NELLCOR | N180 | 20059841 | 754 | CARDIO | INUSE |
| MONITR 03178 | MONITOR, RESPIRATORY - | NELLCOR | N180 | 20060916 | 754 | CARDIO | INUSE |
| MONITR 03203 | MONITOR, BEDSIDE - | HEWLETT PACKARD | M1092A | E3115118552 | 650 | ICU | INUSE |
| MONITR 03204 | MONITOR, BEDSIDE - | HEWLETT PACKARD | M1092A | E311511855 | 650 | ICU | INUSE |
| MONITR 03205 | MONITOR, BEDSIDE - | HEWLETT PACKARD | M1092A | 311511853 | 650 | ICU | INUSE |
| MONITR 03206 | MONITOR, BEDSIDE - | HEWLETT PACKARD | M1092A | E3315119359 | 650 | ICU | INUSE |
| MONITR 03239 | MONITOR, RESPIRATORY - | NELLCOR | N-180 | 20213347 | 754 | CARDIO | INUSE |
| MONITR 03258 | MONITOR, VITAL SIGNS - | IVAC | 4200A | 4200A30647730 | 764 | CARDIO | INUSE |
| MONITR 03288 | MONITOR, VITAL SIGNS - | DATASCOPE | 0898-00-0095-03 | 2180-E2 | 704 | RECOVERY | INUSE |
| MONITR 03298 | MONITOR, FETAL - | COROMETRICS | 116 | BAL02306407 | 895 | Transferred to Dr Gantu 2-2010 | INUSE |
| MONITR 03400 | MONITOR, RESPIRATORY - | SIEMENS | OD MICRO II | 2592 | 754 | CARDIO | INUSE |
| MONITR 03410 | MONITOR, RESPIRATORY - | NELLCOR | N-20 | 20599574 | 754 | CARDIO | INUSE |
| MONITR 03414 | MONITOR, RESPIRATORY - | NELLCOR | N-20 | 20569891 | 754 | CARDIO | INUSE |
| MONITR 03418 | MONITOR, RESPIRATORY - | MEDTRONIC | N180 | 20626041 | 754 | CARDIO | INUSE |
| MONITR 03489 | MONITOR, DEMAND PULSE GENERATOR - | MEDTRONIC | 5375 | CE00039972R | 650 | ICU | INUSE |
| MONITR 03521 | MONITOR, BLOOD PRESSURE - | CRITIKON | 8100 | 8100L6833 | 707 | | INUSE |
| MONITR 03522 | MONITOR, VITAL SIGNS - | CRITIKON | 8100 | L6735 | 704 | RECOVERY | INUSE |
| MONITR 03523 | MONITOR, VITAL SIGNS - | CRITIKON | 8100 | L6818 | 704 | RECOVERY | INUSE |

| Asset | Description | Manufacturer | Model | Serial | Room | Location | Status |
|---|---|---|---|---|---|---|---|
| MONITR 03549 | MONITOR, TRANSPORT | MEDICAL DATA ELECTRONICS | E400T | 1110 | 742 | | INUSE |
| MONITR 03553 | MONITOR, BEDSIDE | HEWLETT PACKARD | M1092A | E3411140468 | 650 | ICU | INUSE |
| MONITR 03554 | MONITOR, BEDSIDE | HEWLETT PACKARD | M1092A | E3411142163 | 650 | ICU | INUSE |
| MONITR 03555 | MONITOR, BEDSIDE | HEWLETT PACKARD | M1092A | E3411140471 | 650 | ICU | INUSE |
| MONITR 03556 | MONITOR, BEDSIDE - | HEWLETT PACKARD | M1092A | E3411142239 | 650 | ICU | INUSE |
| MONITR 03628 | MONITOR, DOPPLER- | COROMETRICS | 147 | PO3171 | 770 | PRENATAL | INUSE |
| MONITR 03635 | MONITOR, TRANSPORT | MEDICAL DATA ELECTRONIC | 20300 | 2104 | 722 | | INUSE |
| MONITR 03638 | MONITOR, RESPIRATORY - | OHMEDA | 5250 | FARY00098 | 722 | | INUSE |
| MONITR 03842 | CAMERA SYSTEM | COHU | 4816-2000 | 239977 | 722 | | INUSE |
| MONITR 03843 | MONITOR, SLEEP DISORDER | DELL | DCM | CR6ZF | 719 | | INUSE |
| MONITR 03845 | MONITOR, VIDEO CAMERA | COHU | M14800 | 239981 | 719 | | INUSE |
| MONITR 03846 | RECORDER, VIDEO | SONY | SVO 1610 | 0030006 B6 | 719 | | INUSE |
| MONITR 03848 | RECORDER, VIDEO | SONY | SVO 1610 | 0030024 B6 | 719 | | INUSE |
| MONITR 03668 | MONITOR, ESCORT II | MEDICAL DATA | 20101 | 1618 | 733 | ENDO | INUSE |
| MONITR 03669 | MONITOR, ESCORT II | MEDICAL DATA | 20101 | 1617 | 733 | ENDO | INUSE |
| MONITR 03724 | MONITOR, SYSTEM - | HEWLETT PACKARD | SEE FILE | SEE FILE | 704 | RECOVERY | INUSE |
| MONITR 03746 | MONITOR, VITAL SIGNS - | AIR SHIELDS | 4053 | 10088118 | 670 | NURSERY | INUSE |
| MONITR 03752 | MONITOR, BLOOD PRESSURE - | CRITIKON | 9300 | 9300-K5119 | 707 | | INUSE |
| MONITR 03755 | MONITOR, ESCORT II | MEDICAL DATA | 20301 | 1221 | 763 | | INUSE |
| MONITR 03757 | MEASUREMENT, VITAL SIGNS | IVAC | 4200 | 3308413 | 610 | MED/SURG | INUSE |
| MONITR 03758 | MEASUREMENT, VITAL SIGNS | IVAC | 4200 | 3307588 | 696 | REHAB | INUSE |
| MONITR 03763 | MEASUREMENT, VITAL SIGNS | IVAC | 4200 | 3308434 | 610 | MED/SURG | INUSE |
| MONITR 03765 | MONITOR, VITAL SIGNS | CRITIKON | 9300 | K7784 | 610 | MED/SURG | INUSE |
| MONITR 03779 | MONITOR, RESPIRATORY | OHMEDA | 5250RGM | FARAC1551 | 722 | | INUSE |
| MONITR 03780 | MONITOR, RESPIRATORY | OHMEDA | 5250RGM | FARAC1556 | 722 | | INUSE |
| MONITR 03782 | MONITOR, BEDSIDE - | HEWLETT PACKARD | M1092AA | 3731115X6563 | 650 | ICU | INUSE |
| MONITR 03785 | MONITOR, OXYGEN | RADIOMETER AMERICA | TCM-30 | 150-R007-N007 | 755 | HYPERBARIC | INUSE |
| MONITR 03786 | MONITOR, OXYGEN | RADIOMETER AMERICA | TCM-30 | 150-R007-N008 | 755 | HYPERBARIC | INUSE |
| MONITR 03788 | MONITOR, BEDSIDE | HEWLETT PACKARD | M1046AA | 3744A73081 | 650 | ICU | INUSE |
| MONITR 03822 | TELEMETRY MONITORING SYS - | HEWLETT PACKARD | M2804A | SEE FILE (2 EA) | 650 | ICU | INUSE |
| MONITR 03824 | MONITOR/MODULE | HEWLETT PACKARD | M1092A | 3724158896 | 650 | ICU | INUSE |
| MONITR 03825 | MONITOR/MODULE | HEWLETT PACKARD | M1204A | 3812A31738 | 650 | ICU | INUSE |
| MONITR 03826 | MONITOR/MODULE | HEWLETT PACKARD | M1204A | 3812A31741 | 650 | ICU | INUSE |
| MONITR 03827 | MONITOR SYSTEM-CENTRAL | HEWLETT PACKARD | D2835 | KR75067091 | 650 | ICU | INUSE |
| MONITR 03876 | MONITOR, RESPIRATORY - | NELLCOR | NPB-40 | 21646548 | 754 | CARDIO | INUSE |
| MONITR 03877 | MONITOR, RESPIRATORY - | NELLCOR | NPB-40 | 21646548 | 754 | CARDIO | INUSE |
| MONITR 03881 | MONITOR, RESPIRATORY - | NELLCOR | NPB-190 | 21644983 | 754 | CARDIO | INUSE |
| MONITR 03882 | MONITOR, RESPIRATORY | NELLCOR | NPB-190 | 21644998 | 754 | CARDIO | INUSE |
| MONITR 03883 | MONITOR, RESPIRATORY | NELLCOR | NPB-190 | 21644998 | 754 | CARDIO | INUSE |
| MONITR 03895 | MONITOR, RESPIRATORY | NELLCOR | NPB-190 | 21645118 | 754 | CARDIO | INUSE |
| MONITR 03898 | MONITOR, VITAL SIGNS | IVAC/ALARIS MEDICAL | 4200A | 3430579 | 610 | | INUSE |
| MONITR 03904 | MONITOR, VITAL SIGNS | CRITIKON | 117216 | 9800020424508 | 780 | ER | INUSE |
| MONITR 03921 | MONITOR, FETAL | COROMETRICS | 120 SERIES | 13001655 | 707 | | INUSE |
| MONITR 04074 | MONITORING SYSTEM, VIRIDIA | AGILENT (HP) | M1205A | 4006A77769 | 701 | SURGERY | INUSE |
| MONITR 04075 | MONITORING SYSTEM, VIRIDIA | AGILENT (HP) | M1205A | 4006A77768 | 701 | SURGERY | INUSE |
| MONITR 04076 | MONITORING SYSTEM, VIRIDIA | AGILENT (HP) | M1205A | 4006A77770 | 701 | SURGERY | INUSE |
| MONITR 04163 | PULSE OXIMETER | MALLINCKRODT | NPB-40 | G98845545 | 624 | MED/SURG | INUSE |
| MONITR 04314 | MONITOR, VITAL SIGNS | CRITIKON | DP400 | 020M2689034 | 733 | | INUSE |
| MONITR 04315 | MONITOR, BLOOD PRESSURE | ALARIS | 4510A | 3020060348 | 624 | MED/SURG | INUSE |
| MONITR 04316 | MONITOR, VITAL SIGNS | CRITIKON | DP400 | 020M02687012 | 733 | ENDO | INUSE |
| MONITR 04414 | EKG MONITOR | GE MEDICAL | MAC5000 | AAY0347021SPA | 744 | CARDIO | INUSE |
| MONITR 04518 | MONITOR, EKG | GE MEDICAL SYSTEMS | DASH 3000 | DSH05175867GA | 670 | NURSERY | INUSE |
| MONITR 04534 | MONITOR, EKG | GE MEDICAL SYSTEMS | DASH3000/4000 V5 | DSH0634586GA | 670 | NURSERY | INUSE |

| Asset ID | Description | Manufacturer | Model | Serial | Loc | Location | Status |
|---|---|---|---|---|---|---|---|
| MONITR 04538 | MONITOR, VITAL SIGNS | COLIN | 2220 | CT000121 | 627 | SNF | INUSE |
| MONITR 04550 | MONITOR, TRANSPORT | PHILIPS | MP20 JUNIOR | DE54011171 | 780 | ER | INUSE |
| MONITR 04551 | MONITOR, TRANSPORT | PHILIPS | MP20 JUNIOR | DE54011177 | 650 | ICU | INUSE |
| MONITR 04554 | MONITOR, VITAL SIGNS | COLIN | 2220 | CT000134 | 660 | Added by Upgrade-AM | INUSE |
| MONITR 04555 | MONITOR, VITAL SIGNS | COLIN | 2220 | CT000135 | 660 | Added by Upgrade-AM | INUSE |
| MONITR 04556 | MONITOR, VITAL SIGNS | COLIN | 2220 | CT000131 | 624 | MED/SURG | INUSE |
| MONITR 04578 | MONITOR, ANESTHESIA | GE HEALTHCARE | S-5 | 6142827 | 722 | ANES | INUSE |
| MONITR 04579 | MONITOR, ANESTHESIA | GE HEALTHCARE | S-5 | 6142829 | 722 | ANES | INUSE |
| MONITR 04580 | MONITOR, ANESTHESIA | GE HEALTHCARE | S-5 | 6142826 | 722 | ANES | INUSE |
| MONITR 04581 | MONITOR, ANESTHESIA | GE HEALTHCARE | S-5 | 6142817 | 722 | ANES | INUSE |
| MONITR 04582 | MONITOR, ANESTHESIA | GE HEALTHCARE | S-5 | 6142823 | 722 | ANES | INUSE |
| MONITR 04583 | MONITOR, ANESTHESIA | GE HEALTHCARE | S-5 | 6142840 | 722 | ANES | INUSE |
| MONITR 04584 | MONITOR, ANESTHESIA | GE HEALTHCARE | S-5 | 6142841 | 722 | ANES | INUSE |
| MONITR 04593 | MONITOR, EKG | GE MEDICAL SYSTEMS | DASH 3000 | SBG9064B3002GA | 670 | LABOR/D | INUSE |
| MONITR 06619 | INSTRUMENT, ENDOSCOPIC | DYONICS | EP-1 | 06113 | 733 | ENDO | INUSE |
| MONITR 04623 | MONITOR, VITAL SIGNS POWERED | WELCH ALLYN | CE0297 | 200714797 | 624 | MED/SURG | INUSE |
| MONITR 04630 | MONITORING SYSTEM | PHILIPS MEDICAL | 726473440C | ET-1725L | 650 | MED/SURG | INUSE |
| MONITR 04631 | TELEMETRY SYSTEM, PHILIPS | PHILIPS | M2604 | 4146A18522 | 650 | ICU | INUSE |
| MONITR 04639 | MONITOR, ROOM PRESSURE | TSI INCORPORATED | 8830 | NA | 712 | ICU | INUSE |
| MONITR 04640 | MONITOR, ROOM PRESSURE | TSI INCORPORATED | 8630-PM5M | NA | 712 | PHARM | INUSE |
| MONITR 04659 | CARDIO CAP | GE | CARDIO CAP5 | E358187 | 722 | ANES | INUSE |
| MONITR 04891 | MONITOR, BLOOD PRESSURE | WELCH ALLYN | 420TB | 200900844 | 624 | MED/SURG | INUSE |
| MONITR 04707 | MONITOR, VITAL SIGNS | WELCH ALLYN | 53NTO | JA060725 | 624 | MED/SURG | INUSE |
| MONITR 04717 | MONITOR, VITAL SIGNS | WELCH ALLYN | SERIES 300 | JA062266 | 624 | ANES | INUSE |
| MONITR 04776 | MONITOR, VITAL SIGNS | WELCH ALLYN | 42NT8 | 200908909 | 000000 |  | INUSE |
| MONITR 04790 | MONITOR, VITAL SIGNS/BP | WELCH ALLYN | 420TB | 200918554 | 656 | MOB el campo Dr BEHAVIORAL HEALTH UNIT | INUSE |
| MONITR 04812 | MONITOR, VITAL SIGNS | WELCH ALLYN | 0297 | 200900860 | 755 |  | INUSE |
| MONITR 04813 | MONITOR, VITAL SIGNS | WELCH ALLYN | 0297 | 200900859 | 755 |  | INUSE |
| MONITR 04853 | MONITOR, ENDOSCOPY | NDS | SC-WU32-A1511 | 13-219373 | 733 |  | INUSE |
| PAGERS 02165 | SPRINT PAGER 876 | MOTOROLA | A03-UVC2468AC | 410AGQA117 | 830 | PLANT OP | INUSE |
| PLT OP 01097 | ELEVATOR - | DOVER | GD-240 (HD73) | C40428 | 830 |  | INUSE |
| PLT OP 01088 | ELEVATOR - | DOVER | GD-240 (HD73) | C40429 | 830 |  | INUSE |
| PLT OP 01099 | ELEVATOR - | DOVER | GD-240 (HD73) | C40430 | 830 |  | INUSE |
| PLT OP 01100 | ELEVATOR - | DOVER | GD-240 (HD73) | C40431 | 830 | PLANT OP | INUSE |
| PLT OP 01804 | TRASH COMPACTOR - | MARATHON | 250SC | 687 | 810 |  | INUSE |
| PLT OP 01665 | MASTER CLOCK SYSTEM - | SIMPLEX TIME RECORDER | 2051 | R27434D | 830 |  | INUSE |
| PLT OP 04115 | DOOR ACCESS SYSTEM | ADVANTOR | NONE | NONE | 830 | PLANT OP | INUSE |
| PLT OP 04274 | DOOR, AMBULANCE ENTRANCE |  |  |  | 830 |  | INUSE |
| PLT OP 04275 | DOOR, FRONT ENTRANCE |  |  |  | 830 |  | INUSE |
| PLT OP 04276 | DOOR, CANCER CENTER |  |  |  | 830 |  | INUSE |
| PLT OP 04286 | DOOR, ER ADMIT ENTRANCE | STANLEY MAGIC DOOR | DURA GLIDE 2000 |  | 830 | PLANT OP | INUSE |
| PLT OP 04288 | PICKUP, GMC | GMC | G150 | VIN1GTEC14W022338 997 | 830 | PLANT OP | INUSE |
| PLT OP 04442 | CART, GOLF | YAMAHA | G19E | JR1203848 | 835 | PLANT OP | INUSE |
| PLT OP 04519 | LOCKING SYSTEM - ER AMBULANCE ENTRANCE | BEST ACCESS SYSTEMS/STANLEY SECURITY SOLUTIONS | IEi212e | NA | 780 | ENGINEERING | INUSE |
| PLT OP 04525 | SYSTEM, INTERCOM (ER Ambulance Entrance) | AIPHONE/3SD COMMUNICATIONS | ? | ? | 760 | ER | INUSE |
| PLT OP 04592 | FIRE ALARM SYSTEM | SIEMENS | FIRE FINDER XLS | NA | 830 | PR PLT | INUSE |
| PLT OP 04642 | CONTAINERS, STORAGE (2) | DRAGON PRODUCTS | 023-9055 | NA | 830 |  | INUSE |

| Asset ID | Description | Manufacturer | Model | Serial | No. | Location | Status |
|---|---|---|---|---|---|---|---|
| PLT OP 04844 | FIRE SUPPRESSION SYSTEM | PYRO CHEM | KITCHEN KNIGHT II | PCL 300 AND PCL 600 | 800 | ADMIN | INUSE |
| PLT OP 04884 | DOOR CAFETERIA TO FRONT | | | | 830 | PHARM | INUSE |
| PLT OP 04892 | OPERATOR, SWING DOOR | STANLEY | MAGIC FORCE | D101978 | 712 | ENG | INUSE |
| PLT OP 04928 | GATE, PHYSICIAN | MAGNETIC AUTO CONTROL | M8930 | 720012252 | 830 | | INUSE |
| PR PLT 01544 | SWITCH-EMERG POWER TRANS - | ZENITH CONTROLS | SEVERAL | SEVERAL | 830 | | INUSE |
| PR PLT 01546 | PANEL, PNEUMATIC CONTROL - | ROBERT SHAW | NONE | NONE | 830 | | INUSE |
| PR PLT 01623 | MOTOR CONTROL CENTER - | SIEMENS-ALLIS | MAR021 | 09 1494 52621 02 | 830 | | INUSE |
| PR PLT 01635 | TANK, FUEL DAY TANK - | TENN. MILL & MINE SUPPLY | NA | NA | 830 | | INUSE |
| PR PLT 01636 | WATER WELL - | | CPR-JO2C-04 | A85 | 830 | | INUSE |
| PR PLT 01637 | GENERATOR-ELEC. POWER - | NIXON-DETROIT DIESEL | 502FDR605CGGL597 | RE-321-0458 | 830 | | INUSE |
| PR PLT 01638 | DEAERATOR SYSTEM, STEAM - | SELLERS | 3-300-3-3100GH3D | 98413 | 830 | | INUSE |
| PR PLT 01639 | PUMP, SPRINKLER - | FIRETROL | FTA-1280-AA60B | NONE | 830 | | INUSE |
| PR PLT 01642 | COMPRESSOR-CLINICAL AIR | OHIO | P3MD4986582V-80 | 5752 | 701 | | INUSE |
| PR PLT 01643 | CHILLER, CENTRIFUGAL - | CARRIER | 19DM7882CD | 363037541 | 830 | PR PLT | INUSE |
| PR PLT 01645 | CHILLER, CENTRIFUGAL - | CARRIER | 19DM7882CD | 852937540 | 830 | PR PLT | INUSE |
| PR PLT 01646 | VACUUM SYSTEM | OHIO | PBMSC151-2002V2x0 | 5601 | 701 | | INUSE |
| PR PLT 01647 | PUMP HEAT TRANSFER - | ALLIS CHALMBERS | 2000 | 851-S4452-01-2 | 830 | | INUSE |
| PR PLT 01648 | PUMP HEAT TRANSFER - | ALLIS CHALMBERS | 2000 | 851-S4452-01-1 | 830 | | INUSE |
| PR PLT 01649 | PUMP, CONDENSER WATER - | ALLIS CHALMBERS | 2000 | 851-S4452-03-2 | 830 | | INUSE |
| PR PLT 01650 | PUMP, CONDENSER WATER - | ALLIS CHALMBERS | 2000 | 851-S4452-03-1 | 830 | | INUSE |
| PR PLT 01651 | PUMP, CHILLED WATER - | ALLIS CHALMBERS | 2000 | 851-S4452-02-1 | 830 | | INUSE |
| PR PLT 01652 | PUMP CHILLED WATER- | ALLIS CHALMBERS | 2000 | 851-S4452-02-2 | 830 | | INUSE |
| PR PLT 01653 | COMPRESSOR,PNEUMATIC AIR - | CHAMPION | HR50D-12CC | R3010369SR | 830 | | INUSE |
| PR PLT 01654 | WATER HEATER, DOMESTIC- | SELLERS | R80F120-VT885 | 98443 | 830 | | INUSE |
| PR PLT 01655 | HEATER, WATER - | SELLERS | R80A140-VT530 | 98443 | 830 | | INUSE |
| PR PLT 01656 | PUMP, CONDENSATE RETURN - | SKIDMORE | VSC-102 | 111 2255 | 830 | | INUSE |
| PR PLT 01657 | WATER TREATMENT SYSTEM - | CULLIGAN | 079813101 | 642985 | 830 | POWER PLANT | INUSE |
| PR PLT 01662 | WATER TREATMENT SYSTEM - | CULLIGAN | 079813101 | 642996 | 830 | | INUSE |
| PR PLT 01663 | PUMP, CONDENSATE WATER - | SKIDMORE | VSC42 | 112255-1 | 830 | DIETARY | INUSE |
| PR PLT 01669 | PUMP, CONDENSATE RETURN- | SKIDMORE | VSC42 | 112255-2 | 830 | | INUSE |
| PR PLT 01670 | BOILER #1 TX 137478 - | SELLERS | SY-150-S-YGNIS | 98412-1 | 830 | | INUSE |
| PR PLT 01724 | BOILER #2 TX 138721- | SELLERS | SY-150-S-YGNIS | 98412-2 | 830 | POWER PLANT | INUSE |
| PR PLT 01725 | PANEL, ELECTRICAL DIST. - | ITE | NONE | NONE | 830 | | INUSE |
| PR PLT 02560 | HELIPORT - | | | | 000000 | | INUSE |
| PR PLT 02580 | HEAT EXCHANGER - | ARMSTRONG | WS143-2 | -- | 830 | | INUSE |
| PR PLT 03213 | MEDICAL GAS SYSTEM | OHMEDA | NA | NA | 830 | | INUSE |
| PR PLT 03214 | CONDENSER, REFRIGERATION - | CARRIER | 09DE-016-500 | 1091F52374 | 830 | | INUSE |
| PR PLT 03378 | CHILLER, CENTRIFUGAL - | FILTRINE | PCP-1000-LA | 1118862 | 830 | | INUSE |
| PR PLT 03379 | AIR CONDITIONER - | FEDDERS | A1712F24L | FES414501523 | 830 | | INUSE |
| PR PLT 03380 | CONTROLLER, PR - | LIMITORQUE ROY | D8760010-A-0 | 00009212585 | 830 | PLANT OP | INUSE |
| PR PLT 04077 | WATER HEATER, ELECTRIC | STATE INDUSTRIES INC | P450001SW | 001012542 | 774 | OUTPATIENT REHAB | INUSE |
| PR PLT 04167 | PUMP SYSTEM, BOOSTER | CANARIS | TS-425-50 | 02-0177 | 830 | PLANT OP | INUSE |
| PR PLT 04269 | COMPRESSOR, AIR | SPEEDAIRE | 11WC94 | 2102181505 | 830 | PR PLT | INUSE |
| PR PLT 04271 | WATER CONDITIONER | CULLIGAN | 9000 ECONOMINDER | 110113-014.000 | 830 | PR PLT | INUSE |
| PR PLT 04305 | WATER SOFTENER | CULLIGAN | M4110TA | 545443 | 830 | Added by Upgrade-AM | INUSE |
| PR PLT 04413 | COOLING TOWER | MARLEY | NC-83C-662SM | NC-249669-AZ | 830 | PR PLT | INUSE |
| PR PLT 04492 | VARIABLE FREQUENCY DRIVER - 2 EACH | TOSHIBA | VT130E344270 | 04080487 AND 04080493a | 830 | | INUSE |
| PR PLT 04493 | PHARMACY FAN FILTER MODULES - HEPA | ENVIRCO | 11157-002B | SEE ADDITIONAL INFORMATION | 830 | PHARM | INUSE |
| PR PLT 04638 | AIR COMPRESSOR - CANCER CENTER | SPEEDAIRE | 1NNF4 | HU07/08-000847 | 764 | | INUSE |
| PR PLT 04744 | AC - PORTABLE INFO SYSTEMS | FRIGIDAIRE | FAP09ET12 | KK01553751 | 908 | | INUSE |

| PR PLT 04893 | AIR CONDITIONER | LG | LC340CP | 008KABF00005009KAZ K00021 | 908 | ENG -IS | INUSE |
|---|---|---|---|---|---|---|---|
| PR PLT 04909 | SOFTENER, WATER  ENDO | CULLIGAN | GOLD SERIES 9 #01023121 | VL10018813 | 733 | ENDO | INUSE |
| REFRIG 04526 | REFRIGERATOR, BLOOD BANK | JEWETT | RBR25-1B | T29P-116137-UP | 758 | LAB | INUSE |
| REFRIG 00677 | REFRIGERATOR, BLOOD BANK #1 | JEWETT | BBR25 | 33102 | 736 | LAB | INUSE |
| REFRIG 00777 | DISPENSER, ICE CREAM/MILK | SHELLY | RFFSC103 | 85G-02538 | 800 | DIETARY | INUSE |
| REFRIG 00933 | REFRIGERATOR | MASTER BILT | 152524 | SMB-580 | 736 | DIETARY | INUSE |
| REFRIG 01067 | REFRIGERATOR - | MASTER BILT | RRI-1-32 | 178592 7F | 800 | DIETARY | INUSE |
| REFRIG 01075 | REFRIGERATOR | TRAULSEN | RHT1-32WUT | 1896047F | 800 | DIETARY | INUSE |
| REFRIG 01076 | REFRIGERATOR | TRAULSEN | RHT1-32WUT | 1896007F | 800 | DIETARY | INUSE |
| REFRIG 01077 | REFRIGERATOR | TRAULSEN | RHT1-32WUT | 1896007F | 800 | DIETARY | INUSE |
| REFRIG 01076 | REFRIGERATOR, ROLL-IN | TRAULSEN | RHT1-32WUT | 1895997F | 800 | DIETARY | INUSE |
| REFRIG 01079 | REFRIGERATOR | TRAULSEN | RHT1-32WUT | 189605-7F | 800 | DIETARY | INUSE |
| REFRIG 01081 | COOLER/FREEZER, WALK IN - | MASTER BILT | SEE FILE | SEE FILE | 800 | DIETARY | INUSE |
| REFRIG 02160 | REFRIGERATOR | GENERAL ELECTRIC | TBF18DTC | 555501 | 736 | LAB | INUSE |
| REFRIG 02273 | WATER FOUNTAIN | SUNROC | HCWC8 | NNS3887E | 800 | MAIN LOBBY | INUSE |
| REFRIG 02274 | WATER FOUNTAIN | SUNROC | HCWC8 | NNS3849E | 904 | BUSINESS OFFICE | INUSE |
| REFRIG 03215 | BLOOD BANK | REVCO | REB504A5A | S12G1-36997-SC | 786 | LAB | INUSE |
| REFRIG 03624 | REFRIGERATOR - | HOTPOINT | CTX14CAXKRWH | HR77323 | 770 | PRENATAL | INUSE |
| REFRIG 03634 | FREEZER - | KELVINATOR | BT30FS D40 2 | 82039979 | 712 | PHARMACY | INUSE |
| REFRIG 03727 | REFRIGERATOR | REVCO | DRR600TA12 | RUG-333988-RG | 736 | LAB | INUSE |
| REFRIG 03730 | REFRIGERATOR,SHOW & SELL | DELFIELD COMPANY | 7048.P | 364392.7 | 800 | DIETARY | INUSE |
| REFRIG 03799 | FREEZER | GE | FF16DSDRWH | AL163787 | 736 | LAB | INUSE |
| REFRIG 03871 | FREEZER, PLASMA - | REVCO | UPF530A12 | V24H-397726-WH | 736 | LAB | INUSE |
| REFRIG 03872 | RECORDER, TEMPERATURE - | GS LABORATORY EQUIPMENT | 6383-6A | 798R-51R | 736 | LAB | INUSE |
| REFRIG 04351 | REFRIGERATOR, REACH IN/PASS THRU | VICTORY | DRS-2D-S7-PT-LD | PO277759 | 712 | PHARM | INUSE |
| REFRIG 04526 | REFRIGERATOR, BLOOD BANK | JEWETT | BBR25-1B | T29P-116137-UP | 634 | LAB | INUSE |
| REFRIG 04567 | REFRIGERATOR  (3rd floor) | SEARS | 106.5582250 1 | ST11734984 | 624 | REHAB | INUSE |
| REFRIG 04764 | MERCHANDISER, REFRIGERATED | FEDERAL | RSSM479SC | 09011383121 | 800 | | INUSE |
| REFRIG 04765 | DISPLAY CASE - REFRIGERATED | FEDERAL | CRB4829SS | | 800 | | INUSE |
| REFRIG 04838 | REFRIGERATOR - | MASTERBILT | SMB-260 | 152535 | 736 | LAB | INUSE |
| STERIL 04853 | STERILIZER, VACAMATIC - | AMSCO | R7X1923 | | 757 | | INUSE |
| STERIL 02449 | INCUBATOR, GAS - | AMSCO | SP10-185010-3 | 236 | 757 | | INUSE |
| STERIL 02450 | INCUBATOR, STEAM - | AMSCO | SP10-3 | 8867 | 757 | | INUSE |
| STERIL 03604 | STERILIZER | STERIS | 90AZ | 206287 | 733 | ENDO | INUSE |
| STERIL 03761 | WARMING CABINET | AMSCO | QDJ02 | 0423997022 | 757 | | INUSE |
| STERIL 03885 | STERILIZER, STEAM | STERIS | V116 | 0127198-31 | 757 | | INUSE |
| STERIL 04536 | WARMING CABINET | STERIS | QDJ06 | 0427105113 | 650 | ICU | INUSE |
| STERIL 04576 | WASHER/STERILIZER | STERIS | SYNERGY | 3614906008 | 757 | STERILE | INUSE |
| STERIL 04910 | PUMP, BOOSTER  (on 04911 ASP Processing System | GRUNDFOS | CME14-35EAQQEMAA N | A9756821 4P31029 | 733 | ENDO | INUSE |
| STERIL 04911 | SYSTEM, STERILIZING | ASP | EVO TECH | 5041110105 | 733 | ENDO | INUSE |
| STERIL 04912 | SYSTEM, STERILIZING | ASP | EVO TECH | 5041110088 | 733 | ENDO | INUSE |
| STERIL 04917 | SYSTEM, STERILIZING | ASP | 00-1003SNX | 0033111116 | 733 | ENDO | INUSE |
| STR 00704 | STRETCHER | HAUSTED | 628JMC | 6270 | 780 | ER | INUSE |
| STR 00705 | TABLE, TILT - | MED/QUIP | 30034-110 | 15396 | 762 | | INUSE |
| STR 00688 | STRETCHER | HAUSTED | 626JMC | 6276 | 782 | | INUSE |
| STR 01317 | TABLE, SURGICAL - | AMSCO | 2080RC | 436285065 | 701 | SURGERY | INUSE |
| STR 01319 | TABLE, SURGICAL - | AMSCO | 2090RC | 0436285064 | 701 | SURGERY | INUSE |
| STR 01366 | TABLE, EXAM - | AFFILIATED HOSPITAL | S-1600 | NONE | 728 | RADIOLOGY | INUSE |
| STR 01426 | TABLE, EXAM - | AFFILIATED HOSPITAL | S-1600 | NONE | 660 | | INUSE |

| ID | Description | AFFILIATED HOSPITAL | S-1600 | 610 | NONE | MED/SURG | INUSE |
|---|---|---|---|---|---|---|---|
| STR 01549 | TABLE, EXAM - | RITTER | 105 | 764 | CF1582 | SURGERY | INUSE |
| STR 02270 | TABLE, EXAM - | AMSCO | QUANTUM 3080SP | 701 | B420994066 | ASU | INUSE |
| STR 03431 | TABLE, SURGICAL - | STRYKER | 1711 | 786 | 9409-6047 | ASU | INUSE |
| STR 03456 | STRETCHER | STRYKER | 1711 | 786 | 9409-6046 | ASU | INUSE |
| STR 03457 | STRETCHER | STRYKER | 1711 | 786 | 9409-6048 | ASU | INUSE |
| STR 03458 | STRETCHER | STRYKER | 1711 | 786 | 9409-6045 | ASU | INUSE |
| STR 03459 | STRETCHER | STRYKER | 1711 | 786 | 9409-6050 | ASU | INUSE |
| STR 03460 | STRETCHER | STRYKER | 1711 | 786 | 9409-6052 | ASU | INUSE |
| STR 03461 | STRETCHER | STRYKER | 1711 | 786 | 9409-6051 | ASU | INUSE |
| STR 03462 | STRETCHER | STRYKER | 1711 | 786 | 9409-6049 | ASU | INUSE |
| STR 03463 | STRETCHER | STRYKER | 1711 | 786 | 9409-6044 | ASU | INUSE |
| STR 03464 | STRETCHER | STRYKER | 1711 | 786 | 9309.4624 | ASU | INUSE |
| STR 03465 | STRETCHER | STRYKER | 1067 | 786 | PP9607072 | PRENATAL | INUSE |
| STR 03859 | TABLE, EXAM - | MDT | 302837R208M | 770 | 9610034107 | ENDO | INUSE |
| STR 03866 | STRETCHER, FLUOROSCOPY - | STRYKER | 1080 | 733 | 9610034110 | ENDO | INUSE |
| STR 03891 | STRETCHER, FLUOROSCOPY - | STRYKER | 1080 | 733 | GJ001 | SURGERY | INUSE |
| STR 03749 | TABLE, SURGICAL - | ALLEN | 30650-C | 701 | 9708030529 | EMERGENCY | INUSE |
| STR 03750 | STRETCHER | STRYKER | 1210 | 780 | 9708030530 | EMERGENCY | INUSE |
| STR 03753 | STRETCHER | STRYKER | 1210 | 780 | 9708031106 | RADIOLOGY | INUSE |
| STR 03754 | STRETCHER | STRYKER | 721 | 728 | 9708031105 | RADIOLOGY | INUSE |
| STR 03834 | STRETCHER | STRYKER | 721 | 733 | 9806034802 | ENDO | INUSE |
| STR 03867 | STRETCHER, FLUROSCOPY - | STRYKER | 1080 | 780 | 9808030808 | ER | INUSE |
| STR 03918 | STRETCHER - | STRYKER | 1210 | 701 | B407199039 | SURGERY | INUSE |
| STR 03925 | TABLE, SURGICAL - | AMSCO/STERIS | 3085SP | 704 | 9909030874 | RECOVERY | INUSE |
| STR 03926 | STRETCHER - | STRYKER | 1509 | 704 | 9909030972 | RECOVERY | INUSE |
| STR 03927 | STRETCHER - | STRYKER | 1509 | 704 | 9909030973 | RECOVERY | INUSE |
| STR 03935 | STRETCHER - | STRYKER | 1509 | 780 | 9909030183 | ER | INUSE |
| STR 03938 | STRETCHER, TRAUMA - | STRYKER | 1509 | 707 | 73D0000C2S | LABOR/DELIVERY | INUSE |
| STR 04575 | STRETCHER | HILL ROM | 8050 | 780 | 0607080580 | ER | INUSE |
| STR 04588 | STRETCHER, GYNNIE | STRYKER | 1051 | 701 | 0608078889 | SURGERY | INUSE |
| STR 04617 | STRETCHER, EYE SURGERY | STRYKER | 1089 | 707 | B433060013 | LABOR/D | INUSE |
| STR 04618 | TABLE, SURGICAL | STERIS | 3085P | 707 | B433066016 | LABOR/D | INUSE |
| STR 04983 | TABLE, C-ARM | STERIS | 3085SP | 701 | PMT80000HLTES | SURGERY | INUSE |
| TEST 00749 | TESTER, PRINTED CIRCUIT - | DURA-BUILT MEDICAL | 5002 | 830 | NONE | ENG | INUSE |
| TEST 01800 | CONDUCTIVITY TEST KIT - | HILL ROM | 835E | 830 | G4497 | ENG | INUSE |
| TEST 02019 | METER, FIELD STRENGTH - | BIDDLE INSTRUMENT | 260563 | 830 | A2334275 | ENG | INUSE |
| TEST 02021 | FREQUENCY COUNTER - | JERRALD | AIM-719C | 830 | NONE | ENG | INUSE |
| TEST 02022 | Z-METER - | SENCORE | FC71 | 830 | 362241 3M | ENG | INUSE |
| TEST 02023 | TESTER, TRANSISTOR - | SENCORE | LC53 | 830 | 362470 9M | ENG | INUSE |
| TEST 02024 | OSILLOSCOPE, DUAL TRACE - | SENCORE | TF46 | 830 | 262177 7M | ENG | INUSE |
| TEST 02025 | METER, DIGITAL VOLT - | SENCORE | SC81 | 830 | 361937 5M | ENG | INUSE |
| TEST 02026 | RESISTOR, CRT - | SENCORE | DVM37 | 830 | 361900 0M | ENG | INUSE |
| TEST 02028 | OSILLOSCOPE - | HEWLETT PACKARD | CR70 | 830 | 2504A12503 | ENG | INUSE |
| TEST 02029 | DUAL POWER SUPPLY - | HEWLETT PACKARD | 1124A | 830 | 260540A0348 | ENG | INUSE |
| TEST 02030 | MONITOR, TEMPERATURE - | AMERICAN SCIENTIFIC | 6238B | 830 | C0098 | ENG | INUSE |
| TEST 02031 | SWEEP/FUNCTION GENERATOR - | DYNASCAN | T2980-12 | 830 | 21-08932 | ENG | INUSE |
| TEST 02031 | ANALYZER, DEFIBRILLATOR - | BIO-TEK | 3015 | 830 | 409 | ENG | INUSE |
| TEST 02363 | ANALYZER, SAFETY - | R.H. DEMPSEY | QED-II | 830 | 591 | ENG | INUSE |
| TEST 02364 | QUAD-TRACE OSCILLOSCOPE - | BK PRRECISION | 431 | 830 | 10411 | ENG | INUSE |
| TEST 02365 | TIMER - | DIMCO GRAY CO. | 1500 | 830 | 038530 | ENG | INUSE |
| TEST 02366 | MULTIMETER, BENCH - | VIZ MANUFACTURING | 171 | 830 | 1047 12-52 | ENG | INUSE |
| TEST 02367 | FREQUENCY COUNTER - | SENCORE | WE-753 | 830 | 3417882M | ENG | INUSE |
| TEST 02368 | | SENCORE | FC5153 | 830 | | ENG | INUSE |

| Asset Tag | Description | Manufacturer | Model | Serial | Code | Department | Status |
|---|---|---|---|---|---|---|---|
| TEST 02370 | TUBE CHECKER - | DYNASCAN CORPORATION | B-K747 | NONE | 830 | ENG | INUSE |
| TEST 02511 | TESTER, ISOLATION POWER - | OHMIC | IPS-10 | 203 | 830 | ENG | INUSE |
| TEST 02512 | Z-METER - | SENCORE | LC53 | 3419129M | 830 | ENG | INUSE |
| TEST 02513 | TV ANALYZER - | SENCORE | VA48 | 3416230M | 830 | ENG | INUSE |
| TEST 02514 | COLOR GENERATOR - | DYNASCAN | 1243 | A27524 | 830 | ENG | INUSE |
| TEST 02572 | HEAT SENSING CHECKER - | EXERGEN CORP | E | 3614 | 830 | ENG | INUSE |
| TEST 02573 | LEAK DETECTOR- | GENERAL ELECTRIC | 23501 | NONE | 830 | ENG | INUSE |
| TEST 02631 | MED TESTER - | DYNATECH NEVADA | MED TESTER 5000 | 24238 | 830 | ENG | INUSE |
| TEST 03632 | METER, CONDUCTIVITY - | MYRON L COMPANY | EP1/PH | 140166 | 830 | ENG | INUSE |
| TEST 04245 | CONDUCTIVITY CONTROLLER MICROPROCESSOR | LMI | DC-4500-111A | 010322492 | 830 | PLANT OP | INUSE |
| TREAT 00699 | WHIRLPOOL, PORTABLE - | FERNO-ILLE | S | 08518K83 | 762 | PHYSICAL THERAPY | INUSE |
| TREAT 00707 | DIATHERMY, SHORT WAVE - | METTLER | ME300 | 115H13435 | 762 | PHYSICAL THERAPY | INUSE |
| TREAT 00708 | HYDROCOLLATOR - | HYDROCOLLATOR | MZ | 31289 | 762 | PHYSICAL THERAPY | INUSE |
| TREAT 00709 | HYDROCOLLATOR - | HYDROCOLLATOR | C-6 | 8041 | 762 | PHYSICAL THERAPY | INUSE |
| TREAT 00743 | WARMER, BLOOD - | AMERICAN MEDICAL SYSTEMS | DW1000A | 383382 | 722 | ANESTHESIA | INUSE |
| TREAT 00797 | HYPER-HYPOTHERMIA SYSTEM - | CINCINNATI SUB ZERO | 222 | 854-4388 | 650 | ICU | INUSE |
| TREAT 01037 | VIBRATOR - | PANASONIC | EV221 | 50416 | 754 | CARDIOPULMONARY | INUSE |
| TREAT 01366 | LASER APERTURE - | GAMMEX | 20664 | IL-465 | 764 | CANCER CENTER | INUSE |
| TREAT 01961 | VENTILATOR - | FLUIDIC | 309-0612-800 | AAEG01682 | 707 | LABOR/DELIVERY | INUSE |
| TREAT 02035 | VENTILATOR - | FLUIDIC | 309-0612-800 | AAEF01747 | 722 | SURGERY | INUSE |
| TREAT 02073 | PUMP, SUCTION - | SKLAR | 05-2250 | 8656676G-938 | 762 | PHYSICAL THRAPY | INUSE |
| TREAT 02085 | TREADMILL - | QUINTON | 1349-C1 | 1107 | 762 | PHYSICAL THRAPY | INUSE |
| TREAT 02089 | STIMULATOR - ELEC MUSCLE - | METTLER | ME200 | 53M3S643 | 762 | PHYSICAL THRAPY | INUSE |
| TREAT 02090 | ARCHLATOR/CIRCULATOR - | CIRCULATOR THERAPEUTICS | 3201 | 2761 | 754 | CARDIO | INUSE |
| TREAT 02113 | VENTILATOR - | BOURNS LIFE SYSTEMS | BP200 | 2878H | 754 | CARDIO | INUSE |
| TREAT 02114 | OXYGEN ANALYZER - | VENTRONICS | 5529 | 10700 | 754 | CARDIO | INUSE |
| TREAT 02119 | NEBULIZER HEATER - | RCI | 050-12 | 36003 | 754 | CARDIO | INUSE |
| TREAT 02133 | RESPIRATOR - | BIRD CORPORATION | MARK 7 | 49116O | 754 | CARDIO | INUSE |
| TREAT 02134 | RESPIRATOR - | BIRD CORPORATION | MARK 8 | 71882 | 754 | CARDIO | INUSE |
| TREAT 02135 | RESPIRATOR - | BIRD CORPORATION | MARK 8 | 868-1527 | 754 | CARDIO | INUSE |
| TREAT 02462 | WARMER, BLOOD - | HAMILTON | DW-10000 | 357183 | 722 | ANESTHESIA | INUSE |
| TREAT 02463 | DOPPLER - | PARKS ELECTRONICS | 811 | 009626 | 722 | ANES | INUSE |
| TREAT 02468 | ELECTROSURGICAL UNIT - | VALLEY LAB | SSE2L | L91L490L-11 | 701 | SURGERY | INUSE |
| TREAT 02490 | LIGHT SOURCE - | KARL STORZ | 4836 | 1271 | 701 | SURGERY | INUSE |
| TREAT 02492 | ELECTROSURGICAL SYSTEM - | VALLEY LAB | SSE-2L | LIG3396L-11 | 701 | SURGERY | INUSE |
| TREAT 02507 | SAW, BONE - | ZIMMER | 666 | 2738 | 701 | SURGERY | INUSE |
| TREAT 02565 | MONITOR, STRESS - | QUINTON | Q3000 | 0231-001-1113 | 754 | CARDIOPULMONARY | INUSE |
| TREAT 02566 | DRILL/REAMER - | ZIMMER | HALL SERIES 3 | 5118 | 701 | SURGERY | INUSE |
| TREAT 02821 | ARTHROSCOPY SYSTEM - | RICHARD WOLF | SEE FILE | E05218 | 701 | SURGERY | INUSE |
| TREAT 02822 | MICROVISION SYSTEM - | PILLING | SEE FILE | AL0088817 | 701 | SURGERY | INUSE |
| TREAT 02823 | TOURNIQUET, AUTO ROTATE - | ZIMMER | AA-05500 | 200 | 701 | SURGERY | INUSE |
| TREAT 02823 | LIGHT SOURCE - | KARL STORZ | 484C | 69002N079 | 701 | SURGERY | INUSE |
| TREAT 02825 | VENTILATOR - | NEWPORT MEDICAL | E100I | SEE FILE | 754 | CARDIOPULMONARY | INUSE |
| TREAT 02825 | COLONOSCOPE SYSTEM - | OLYMPUS | SEE FILE | SEE FILE | 701 | SURGERY | INUSE |
| TREAT 02876 | LASER SYSTEM - | RICHARD WOLF | SEE FILE | SEE FILE | 701 | SURGERY | INUSE |
| TREAT 02898 | SIGMOIDOSCOPIC SYSTEM - | OLYMPUS | SEE FILE | SEE FILE | 701 | SURGERY | INUSE |
| TREAT 02947 | ELECTRO CONVULSIVE THER. - | ELCOT | MF10000 | 1045 | 610 | MED/SURG | INUSE |
| TREAT 02650 | CONTROL, TREADMILL - | QUINTAN | 844 | 90005164 | 665 | | INUSE |
| TREAT 02669 | PUMP, BREAST - | MEDELA | 0162002 | 300877 | 762 | PHYSICAL THRAPY | INUSE |
| TREAT 02983 | ARTHROSCOPY VIDEO SYSTEM - | SMITH NEPHEW DYONICS | CYDCAM750 | NA | 670 | NURSERY | INUSE |
| TREAT 03060 | CARDIOGRAPH EKG PAGEWRI - | HP | M1701A | 3130A30867 | 701 | SURGERY | INUSE |
| TREAT 03083 | CARDIOGRAPH - | HEWLETT PACKARD | M1700A | 3049A01587 | 746 | CATH LAB | INUSE |
| TREAT 03107 | | | | | 754 | CARDIOPULMONARY | INUSE |
| TREAT 03120 | | | | | | | INUSE |

| Asset ID | Description | Manufacturer | Model | Serial | Loc | Department | Status |
|---|---|---|---|---|---|---|---|
| TREAT 03181 | ARTHROSCOPIC SURGICAL | SMITH & NEPHEW (DYONICS) | PS3500EP | 75G1589 | 701 | SURGERY | INUSE |
| TREAT 03208 | PUMP, SUCTION - | SKLAR | 05.2250 | | 715 | DISTRIBUTION | INUSE |
| TREAT 03228 | DEFIBRILLATOR - | HEWLETT PACKARD | M3722A | 3239A10211 | 650 | ICU | INUSE |
| TREAT 03274 | BLOCK CUTTING MACHINE - | HUESTIS | SF-II | SFP 064 X2037 | 764 | CANCER CENTER | INUSE |
| TREAT 03291 | MODULE, PHACO - | SITE | TXR L-1045 | 1641038 | 701 | SURGERY | INUSE |
| TREAT 03320 | ELECTROCARDIOGRAPH | HEWLETT PACKARD | M4700A | 3301405468 | 754 | CARDIO | INUSE |
| TREAT 03321 | DEFIBRILLATOR | HEWLETT PACKARD | M1722B | 3304A11846 | 780 | ER | INUSE |
| TREAT 03322 | DEFIBRILLATOR | HEWLETT PACKARD | M1722B | 3304A11848 | 780 | ER | INUSE |
| TREAT 03323 | DEFIBRILLATOR | HEWLETT PACKARD | M1722B | 3304A11847 | 610 | ER | INUSE |
| TREAT 03325 | VENTILATOR - | HAMILTON MEDICAL | 154003 | 1209 | 754 | CARDIO | INUSE |
| TREAT 03328 | SAW, OSCILLATING - | ZIMMER HALL SURGICAL | SERIES 4 | 10535 | 701 | SURGERY | INUSE |
| TREAT 03329 | DRILL, REAMER- | ZIMMER HALL SURGICAL | SERIES 4 | 11050 | 701 | SURGERY | INUSE |
| TREAT 03331 | DEFIBRILLATOR | HEWLETT PACKARD | M1722B | 3304A12053 | 715 | | INUSE |
| TREAT 03335 | MONITOR, 20" - | SONY | PVM2030 | 2027358 | 701 | SURGERY | INUSE |
| TREAT 03355 | ANESTHESIA MACHINE | OHMEDA | CDCV | ABZV00300 | 722 | ANESTHESIA | INUSE |
| TREAT 03357 | VAPORIZER | OHMEDA | TEC 6 | ACTW23497 | 722 | ANESTHESIA | INUSE |
| TREAT 03365 | VAPORIZER | OHMEDA | TEC 6 | ACTV47056 | 722 | ANESTHESIA | INUSE |
| TREAT 03366 | VAPORIZER | OHMEDA | TEC 6 | ACWW38104 | 722 | ANESTHESIA | INUSE |
| TREAT 03370 | EVIS PROCEDURE SYSTEM | OLYMPUS | SEE FILE | SEE FILE | 701 | SURGERY | INUSE |
| TREAT 03371 | GASTROENTEROLOGY SYSTEM | OLYMPUS | SEVERAL | SEVERAL | 701 | SURGERY | INUSE |
| TREAT 03389 | HEAT THERAPY SYSTEM | SEABROOK MEDICAL SYSTEMS | SMS2000 | 93221 594 | 696 | REHAB | INUSE |
| TREAT 03390 | HEAT THERAPY SYSTEM | SEABROOK | SMS 2000 | 93221 607 | 627 | SKILLED NURSING | INUSE |
| TREAT 03211 | VENTILATORY SUPPORT SYSTEM | MINIMM | 3200CUI | 061924 | 754 | CARDIO | INUSE |
| TREAT 03427 | ANESTHESIA MACHINE - | OHMEDA | MODULUS II PLUS | ABQV00640 | NIA | N/A | INUSE |
| TREAT 03442 | ELECTROSURGICAL UNIT - | VALLEY LAB | FORCE 2 | F6J305UJ | 707 | LABOR/DELIVERY | INUSE |
| TREAT 03469 | PACEMAKER - | MEDTRONICS | 5375 | CE0003997R | 650 | ICU | INUSE |
| TREAT 03494 | PUMP, Alternating Pressure | GAYMAR | AFP.355 | A59016 | 912 | CS | INUSE |
| TREAT 03513 | IMAGE MANAGER SYSTEM | OLYMPUS | | | 733 | ENDO | INUSE |
| TREAT 03542 | HEPA FILTER SYSTEM - | TRI DIM FILTER CORP | FORCE 2 | ML1618 | 610 | MED/SURG | INUSE |
| TREAT 03547 | ARTHROSCOPIC SURGICAL SY - | SMITH & NEPHEW (DYONICS) | PS3500EP | KN5305 | 701 | SURGERY | INUSE |
| TREAT 03566 | TREADMILL - | JAS MFG | TM5005/R/A | 11180 | 754 | CARDIO/PULMONARY | INUSE |
| TREAT 03568 | METABOLIC MEASURE SYSTEM - | MEDICAL GRAPHICS | 860180-102 | 09847994 | 754 | CARDIO/PULMONARY | INUSE |
| TREAT 03606 | EVIS PROCEDURE SYSTEM | OLYMPUS | SEE FILE | SEE FILE | 701 | SURGERY | INUSE |
| TREAT 03606 | ENDO VIDEO SYSTEM | SMITH/NEPHEW DYONICS | SEE TEST SHEETS | SEE TEST SHEETS | 733 | SURGICAL SERVICS | INUSE |
| TREAT 03664 | GENERATOR, BICAP II | CIRCON/ACMI | BC200 | 607-BC2-858 | 733 | ENDO | INUSE |
| TREAT 03665 | GENERATOR, BICAP II | CIRCON/ACMI | BC200 | 608-BC2-877 | 701 | ENDO | INUSE |
| TREAT 03672 | ELECTROSURGICAL UNIT | VALLEY LAB | FORCE 2 | F6J30854T | 701 | SURGERY | INUSE |
| TREAT 03673 | ELECTROSURGICAL UNIT | VALLEY LAB | FORCE 2 | F6J30856T | 701 | SURGERY | INUSE |
| TREAT 03674 | ELECTROSURGICAL UNIT | VALLEY LAB | FORCE 2 | F6J30843T | 701 | SURGERY | INUSE |
| TREAT 03675 | ELECTROSURGICAL UNIT | VALLEY LAB | FORCE 2 | 96400443 | 701 | LABOR/DELIVERY | INUSE |
| TREAT 03688 | DRILL, SURGICAL | STRYKER | 5100-010 | 9705547 | 762 | SURGERY | INUSE |
| TREAT 03762 | TABLE, STAND-IN | MIDLAND | 4512E | 3777A21816 | 780 | EMERGENCY | INUSE |
| TREAT 03767 | DEFIBRILLATOR | HEWLETT PACKARD | M1722B | 3727A21868 | 850 | ICU | INUSE |
| TREAT 03770 | DEFIBRILLATOR | HEWLETT PACKARD | M1722B | ABQQ002438 | 722 | ANESTHESIA | INUSE |
| TREAT 03770 | ANESTHESIA MACHINE | OHMEDA | 1010-9018-000 | 7080094FB | 746 | CATH LAB | INUSE |
| TREAT 03773 | DEFIBRILLATOR | HEWLETT PACKARD | M1722B | 3727A21937 | 746 | CATH LAB | INUSE |
| TREAT 03775 | DEFIBRILLATOR | HEWLETT PACKARD | M1722B | 3227A21830 | 786 | AMBULATORY | INUSE |
| TREAT 03794 | PUMP, INFUS OR | BAXTER | 2L3100 | 710144SR | 722 | ANESTHESIA | INUSE |
| TREAT 03796 | PUMP, I.V. | TRAVENOL | 2L3105 | 709544P | 722 | ANESTHESIA | INUSE |
| TREAT 03855 | URETEROSCOPE, FLEXIBLE - | CIRCON | AVR-7 | 7A-963 | 701 | SURGERY | INUSE |
| TREAT 03862 | WARMER, PATIENT | MALLINCKRODT MEDICAL | S2003 | 4884 | 722 | ANESTHESIA | INUSE |
| TREAT 03863 | WARMER, PATIENT | MALLINCKRODT MEDICAL | S2003 | 4889 | 722 | ANESTHESIA | INUSE |

| ID | Description | Manufacturer | Model | Serial | No. | Department | Status |
|---|---|---|---|---|---|---|---|
| TREAT 03880 | VENTILATOR - | PURITAN BENNETT | 7200 | 9870770 | 754 | CARDIO | INUSE |
| TREAT 03900 | TOURNIQUET - | ZIMMER | ATS2000 | APO39920 | 701 | SURGERY | INUSE |
| TREAT 03901 | DRILL SYS, MICROSURGICAL - | XOMED | 30-55600 | 38135612 | 701 | SURGERY | INUSE |
| TREAT 03909 | CPAP MACHINE - | RESPIRONICS INC | VIRTUOSO LX | 616340 | 754 | CARDIO | INUSE |
| TREAT 03919 | ERGO-METER - | SCHWINN | 320072 | NONE | 742 | | INUSE |
| TREAT 03924 | ELECTRO THER. ULTRASOUND - | CHATTANOOGA/PHARMED | 400 COMBO | 2611A | 762 | PHARM | INUSE |
| TREAT 03944 | VACUUM CURETTAGE SYSTEM - | BERKELEY MEDEVICES | SV10 | SS83 | 701 | SURGERY | INUSE |
| TREAT 04001 | HEAT THERAPY SYSTEM | GAYMAR | TP500 | K99F28 | 718 | CS | INUSE |
| TREAT 04002 | HEAT THERAPY SYSTEM | GAYMAR | TP500 | K99F46 | 718 | CS | INUSE |
| TREAT 04003 | HEAT THERAPY SYSTEM | GAYMAR | TP500 | K99G29 | 718 | CS | INUSE |
| TREAT 04004 | HEAT THERAPY SYSTEM | GAYMAR | TP500 | K99E87 | 718 | CS | INUSE |
| TREAT 04005 | HEAT THERAPY SYSTEM | GAYMAR | TP500 | K99F65 | 718 | CS | INUSE |
| TREAT 04006 | HEAT THERAPY SYSTEM | GAYMAR | TP500 | K99F49 | 718 | CS | INUSE |
| TREAT 04007 | HEAT THERAPY SYSTEM | GAYMAR | TP500 | K99F05 | 718 | CS | INUSE |
| TREAT 04009 | HEAT THERAPY SYSTEM | GAYMAR | TP500 | K99F54 | 718 | CS | INUSE |
| TREAT 04034 | ELECTRO CAUTERY - DESICCATION | VALLEY LAB | FORCE FX-C | FOC12671A | 733 | SURGERY | INUSE |
| TREAT 04037 | | AGILENT TECHNOLOGIES | M1722B | US00108854 | 766 | AMB | INUSE |
| TREAT 04042 | PUMP, IMPULSE | KENDALL | 6060 | 71246 | 701 | PHARM | INUSE |
| TREAT 04043 | PUMP, IMPULSE | KENDALL | 6060 | 71248 | 701 | PHARM | INUSE |
| TREAT 04055 | PUMP PCA II | BAXTER | PCAII | 10010091PC | 712 | PHARM | INUSE |
| TREAT 04056 | PUMP PCA II | BAXTER | PCAII | 10020294PC | 712 | PHARM | INUSE |
| TREAT 04057 | PUMP PCA II | BAXTER | PCAII | 10010119PC | 712 | PHARM | INUSE |
| TREAT 04058 | PUMP PCA II | BAXTER | PCAII | 10020328PC | 712 | PHARM | INUSE |
| TREAT 04059 | PUMP PCA II | BAXTER | PCAII | 10010184PC | 712 | PHARM | INUSE |
| TREAT 04060 | PUMP PCA II | BAXTER | PCAII | 10020284PC | 712 | PHARM | INUSE |
| TREAT 04061 | PUMP PCA II | BAXTER | PCAII | 8120364PC | 712 | PHARM | INUSE |
| TREAT 04062 | PUMP PCA II | BAXTER | PCAII | 9120458PC | 712 | PHARM | INUSE |
| TREAT 04065 | DEFIBRILLATOR, CODE MASTER | AGILENT TECHNOLOGIES (HP) | M1722B | 7US0109876 | 707 | PHARM | INUSE |
| TREAT 04088 | LASER, CENTRALITE | UNIPHASE | 1503P-1984 | 1306391 | 764 | PHARM | INUSE |
| TREAT 04102 | DEFIBRILLATOR/MONITOR | AGILENT (HP) | M1722B | US00111216 | 780 | ER | INUSE |
| TREAT 04105 | AV IMPULSE SYSTEM | KENDALL | 6060 | 72822 | 696 | REHAB | INUSE |
| TREAT 04108 | AV IMPULSE SYSTEM | KENDALL | 6060 | 72600 | 696 | REHAB | INUSE |
| TREAT 04138 | TABLE, TRACTION | CHATTANOOGA | TXF-1 | 2508 | 774 | OUTPATIENT REHAB | INUSE |
| TREAT 04140 | CARDIOVASCULAR MACHINE, | DYNATRONICS | WTE1/4E-DIA-12-S | E000925/24340 | 774 | OUTPATIENT REHAB | INUSE |
| TREAT 04143 | CARDIOVASCULAR MACHINE, ROTARY | SINTIES SCIENTIFIC | 8400/PRO II | 642227 | 774 | OUTPATIENT REHAB | INUSE |
| TREAT 04144 | | REEBOK | FUSION XL700 | 700.0046HQ421 | 774 | OUTPATIENT REHAB | INUSE |
| TREAT 04145 | PODIATRY UNIT, HYDROTHERAPY | FERNO-ILLE | TP100 | T01210691 | 774 | OUTPATIENT REHAB | INUSE |
| TREAT 04146 | HYDROTHERAPY UNIT | FERNO-ILLE | TP-100 | 501210169 | 774 | OUTPATIENT REHAB | INUSE |
| TREAT 04147 | TRAINER, FUNCTIONAL | CYBEX | 9100 91/FT380 | 910091T061646 | 774 | OUTPATIENT REHAB | INUSE |
| TREAT 04148 | SPORT CYCLE | SARATOGA ACCESS/FITNESS | COLORADO CYCLE | 843900 | 774 | OUTPATIENT REHAB | INUSE |
| TREAT 04149 | STIMULATOR, INTERFERENTIAL | AMERICAN IMEX | IF400 | S000023748 | 774 | OUTPATIENT REHAB | INUSE |
| TREAT 04150 | STIMULATOR, INTERFERENTIAL | AMERICAN IMEX | IF 400 | S000023747 | 774 | OUTPATIENT REHAB | INUSE |
| TREAT 04151 | ULTRASOUND | DYNATRONICS CORP | D950 PLUS | 959544 | 774 | OUTPATIENT REHAB | INUSE |
| TREAT 04152 | ULTRASOUND | DYNATRONICS | D950 PLUS | 958401 | 774 | OUTPATIENT REHAB | INUSE |
| TREAT 04153 | ULTRASOUND | DYNATRONICS | D950 PLUS | 959506 | 774 | OUTPATIENT REHAB | INUSE |
| TREAT 04154 | ULTRASOUND | DYNATRONICS CORP | D125 | 128591 | 774 | OUTPATIENT REHAB | INUSE |
| TREAT 04155 | ULTRASOUND | DYNATRONICS CORP | D125 | 128876 | 774 | OUTPATIENT REHAB | INUSE |
| TREAT 04156 | TABLE, HI/LO | ARMEDICA MFG CORP | AM-250 | 7517 | 774 | OUTPATIENT REHAB | INUSE |
| TREAT 04157 | TABLE, HI/LO | ARMEDICA MFG CORP | AM-250 | 7518 | 774 | OUTPATIENT REHAB | INUSE |
| TREAT 04158 | TABLE, HI/LO DELUXE | DYNATRONICS | HMTD61B | E000830 | 774 | OUTPATIENT REHAB | INUSE |
| TREAT 04159 | TABLE, HI/LO DELUXE | DYNATRONICS | HMTD61B | E000829 | 774 | OUTPATIENT REHAB | INUSE |
| TREAT 04160 | HYDROCOLLATOR | CHATTANOOGA | IM-2 | 52494 | 774 | OUTPATIENT REHAB | INUSE |

| Asset | Description | Manufacturer | Model | Serial | Location | Dept | Status |
|---|---|---|---|---|---|---|---|
| TREAT 04161 | HYDROCOLLATOR | CHATTANOOGA | M-2 | 52516 | 774 | OUTPATIENT REHAB | INUSE |
| TREAT 04182 | WATER MIXER | POWERS PROCESS | 4P18, SERIES 430 | 4300027 | 774 | OUTPATIENT REHAB | INUSE |
| TREAT 04183 | PUMP, FOOT | TYCO-KENDALL | 6060 | 75303 | 704 | REC | INUSE |
| TREAT 04184 | PUMP, FOOT | TYCO-KENDALL | 6060 | 75311 | 704 | REC | INUSE |
| TREAT 04185 | WARMER, PATIENT | MALLINKRODT MEDICAL | 5100 | 05311 | 704 | REC | INUSE |
| TREAT 0425S | WARMING CABINET | MALLINCKRODT | 5200 | 13295 | 722 | ANES | INUSE |
| TREAT 04238 | HYDROCOLLATOR | CHATTANOOGA | M-2 | 55073 | 762 | PT | INUSE |
| TREAT 04230 | COAGULATOR, ARGON PLASMA | ERBE | ICC200EAINTUL | D2430 | 701 | SURGERY | INUSE |
| TREAT 04263 | PUMP, I.V. | TRAVENOL | COLLEAGUE 3 | 120500227CT | 707 | LABOR/D | INUSE |
| TREAT 04294 | PUMP, I.V. | TRAVENOL | COLLEAGUE 3 | 120500118CT | 707 | LABOR/D | INUSE |
| TREAT 04333 | TREADMILL | TRACKMASTER JAS FITNESS SYSTEMS | TMX55 | 18970 | 742 | CARDIO | INUSE |
| TREAT 04425 | INCUBATOR | ADVANCED STERILIZATION | 21005 | 860010869635 | 718 | STERILE | INUSE |
| TREAT 04463 | SLEEP STUDY | SENSOR MEDICS | several | several | 798 | SLEEP | INUSE |
| TREAT 04485 | ANESTHESIA MACHINE | DATEX OHMEDA | AESTIVA5 | AMRH01000 | 722 | ANES | INUSE |
| TREAT 04466 | ANESTHESIA MACHINE | DATEX OHMEDA | AESTIVA5 | AMRH01001 | 722 | ANES | INUSE |
| TREAT 04467 | ANESTHESIA MACHINE | DATEX OHMEDA | AESTIVA5 | AMRH01002 | 722 | ANES | INUSE |
| TREAT 04483 | PFT SYSTEM, DIGITAL | COLLINS | S40 | 54000031684 | 754 | CARDIO | INUSE |
| TREAT 04503 | SYSTEM, PRESSURE INFUSOR W/BLOOD WARMER | ARIZANT HEALTHCARE | 90032/80033 | 03122/02885 | 780 | ER | INUSE |
| TREAT 04504 | SYSTEM, BLOOD WARMING | ARIZANT HEALTHCARE | 245 | 20387 | 780 | CARDIO | INUSE |
| TREAT 04506 | ANALYSIS SYSTEM, ECG (Resting) | GE MEDICAL SYSTEMS | MAC5000 | AAY05518401PA | 754 | CARDIO | INUSE |
| TREAT 04507 | ANALYSIS SYSTEM, ECG (Resting) | GE MEDICAL SYSTEMS | MAC5000 | AAY05516401PA | 754 | NURSERY | INUSE |
| TREAT 04511 | PUMP, INFUSION (Auto Syringe) | TRAVENOL | AS50 | AS330111AB | 670 |  | INUSE |
| TREAT 04521 | ULTRASOUND/ELECTROTHERAPY SYSTEM | DYNATRONICS CORP | D709 | 791923 | 774 | OUTPATIENT REHAB | INUSE |
| TREAT 04522 | ULTRASOUND/ELECTRICAL STIMULATOR SYSTEM | DYNATRONICS CORP | D705 | 761346 | 774 | OUTPATIENT REHAB | INUSE |
| TREAT 04527 | SYSTEM, ENDOSCOPY | OLYMPUS | SEVERAL, see attached | SEVERAL, see attached | 733 | ENDO | INUSE |
| TREAT 04528 | SYSTEM, ENDOSCOPY | OLYMPUS | SEVERAL, see attached | SEVERAL, see attached | 733 | ENDO | INUSE |
| TREAT 04544 | PUMP, SYRINGE | MEDEX | 3500 | M28164 | 722 | ANES | INUSE |
| TREAT 04552 | MONITOR, VITAL SIGNS | COLIN | 2220 | CT0001322222222 | 624 | MED/SURG | INUSE |
| TREAT 04553 | MONITOR, VITAL SIGNS | COLIN | 2220 | CT000133 | 624 | MED/SURG | INUSE |
| TREAT 04560 | DOPPLER | HUNTLEIGH | MD2 | MD2P30/206238-05 | 850 | LABOR/D | INUSE |
| TREAT 04561 | DOPPLER | HUNTLEIGH | MD2 | MD20530/206238-05 | 780 | ICU | INUSE |
| TREAT 04569 | MACHINE, ANESTHESIA | GE HEALTHCARE | AESTIVA 5 | AMRK01396 | 722 | ER | INUSE |
| TREAT 04570 | MACHINE, ANESTHESIA | GE HEALTHCARE | AESTIVA 5 | AMRK01395 | 722 | ANES | INUSE |
| TREAT 04571 | MACHINE, ANESTHESIA | GE HEALTHCARE | AESTIVA 5 | AMRK01394 | 722 | ANES | INUSE |
| TREAT 04572 | MACHINE, ANESTHESIA | GE HEALTHCARE | AESTIVA 5 | AMRK01393 | 722 | ANES | INUSE |
| TREAT 04585 | INSUFFLATOR, VIDEO IMAGING SYSTEM | SMITH & NEPHEW | 7206931 | 82332JQ-C | 701 | SURGERY | INUSE |
| TREAT 04596 | PRINTER, VIDEO IMAGING SYSTEM | SMITH & NEPHEW | 72200038 | AAC2160 | 701 | SURGERY | INUSE |
| TREAT 04597 | LIGHT SOURCE, VIDEO IMAGING SYSTEM | SMITH & NEPHEW | 300XL-7206084 | 60846626 | 701 | SURGERY | INUSE |
| TREAT 04598 | PRINTER, VIDEO IMAGING SYSTEM | HEWLETT PACKARD | HP 8540 | M44C64RO4R | 701 | SURGERY | INUSE |
| TREAT 04599 | IMAGING SYSTEM, VIDEO IMAGING SYSTEM | SMITH & NEPHEW | 722002242 | 660HD0922 | 701 | SURGERY | INUSE |
| TREAT 04600 | MONITOR, VIDEO IMAGING SYSTEM | NATIONAL DISPLAY | SC-SX19-A1A11 | 06-80428 | 701 | SURGERY | INUSE |
| TREAT 04601 | MONITOR, VIDEO IMAGING SYSTEM | RADIANCE | SC-SX19A1A11 | 06-60052 | 701 | SURGERY | INUSE |
| TREAT 04602 | PRINTER, VIDEO IMAGING SYSTEM | HEWLETT PACKARD | HP8540 | M44C64ROJ8 | 701 | SURGERY | INUSE |
| TREAT 04603 | INSUFFLATOR, VIDEO IMAGING SYSTEM | SMITH & NEPHEW | 7206931 | 82347JQC | 701 | SURGERY | INUSE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TREAT 04604 | LIGHT SOURCE, VIDEO IMAGING SYSTEM | SMITH & NEPHEW | 7206084 | 60848625 | 701 | SURGERY | INUSE |
| TREAT 04605 | CAMERA, VIDEO IMAGING SYSTEM | SMITH & NEPHEW | 460P-3-CCD | AAC2164 | 701 | SURGERY | INUSE |
| TREAT 04606 | IMAGE MANAGER, VIDEO IMAGING SYSTEM | SMITH & NEPHEW | 660HD | 660HD0933 | 701 | SURGERY | INUSE |
| TREAT 04607 | IMAGING SYSTEM, VIDEO | SMITH & NEPHEW | 72200242 | 660HA0927 | 701 | SURGERY | INUSE |
| TREAT 04608 | MONITOR, VIDEO IMAGING SYSTEM | NATIONAL DISPLAY | SC-SX19-A1A11 | 06-00448 | 701 | SURGERY | INUSE |
| TREAT 04609 | PRINTER, VIDEO IMAGING SYSTEM | SMITH & NEPHE | 60849628 | AAC2150 | 701 | SURGERY | INUSE |
| TREAT 04610 | LIGHT SOURCE, VIDEO IMAGING SYSTEM | SMITH & NEPHE | 3000XL-7206084 | 60849728 | 701 | SURGERY | INUSE |
| TREAT 04611 | INSUFFLATOR, VIDEO IMAGING SYSTEM | SMITH & NEPHEW | 7206931 | 82356JQC | 701 | SURGERY | INUSE |
| TREAT 04612 | PRINTER, VIDEO IMAGING SYSTEM | HEWLETT PACKARD | HP-6540 | MY4C64RCM1 | 701 | SURGERY | INUSE |
| TREAT 04622 | LASER, NOVETTE | JDSU UNIPHASE | 155BP | +8025161 | 764 | | INUSE |
| TREAT 04624 | ASPIRATOR | EVO MEDICAL SOLUTIONS | 606 | DA490600356 | 624 | | INUSE |
| TREAT 04633 | REGULATOR, SUCTION | OHMEDA | 6-1251 | GFFL06469 | 624 | | INUSE |
| TREAT 04634 | REGULATOR, SUCTION | OHMEDA | 6-1251 | GFF209470 | 650 | ICU | INUSE |
| TREAT 04635 | REGULATOR, SUCTION | OHMEDA | 6-1251 | GFFL09487 | 780 | 2 WEST | INUSE |
| TREAT 04636 | REGULATOR, SUCTION | OHMEDA | 6-1251 | GFFL09467 | 624 | ER | INUSE |
| TREAT 04702 | DEFIBRILLATOR | PHILIPS MEDICAL SYSTEMS | HEARTSTART XL | US00481809 | 780 | 2 WEST | INUSE |
| TREAT 04703 | DEFIBRILLATOR | PHILIPS MEDICAL SYSTEMS | HEARTSTART XL | US00481808 | 780 | ER | INUSE |
| TREAT 04704 | DEFIBRILLATOR | PHILIPS MEDICAL SYSTEMS | HEARSTART XL | US00481807 | 780 | ER | INUSE |
| TREAT 04708 | IMPAX CV CINE CAPTURE | AGFA | OPTIPLEX745 | 4KNJ1F1 | 748 | CATH | INUSE |
| TREAT 04709 | ALLEN STIRRUPS | ALLEN MEDICAL SYSTEMS INC | A-40040 | A123883 | 701 | SURGERY | INUSE |
| TREAT 04708 | GENERATOR, HARMONIC SCALPEL | VALLEY LAB | FORCE TRIAD | T8C5961E | 701 | SURGERY | INUSE |
| TREAT 04713 | VENTILATOR, ESPRIT | RESPIRONICS INC | ESPRIT V1000 | VS3007855 | 754 | | INUSE |
| TREAT 04714 | VENTILATOR, ESPRIT | RESPIRONICS INC | ESPRIT V1000 | VS3008854 | 754 | | INUSE |
| TREAT 04731 | BICYCLE, STATIONARY | SCHWINN | AIRDYNE ADR | NONE | 742 | CARDIO | INUSE |
| TREAT 04732 | BICYCLE, STATIONARY | SCHWINN | AIRDYNE AD4 | NONE | 742 | CARDIO | INUSE |
| TREAT 04737 | NEUROPAK 9400 | NIHON KOHDEN AMERICA INC | VARIOUS | VARIOUS | 744 | CARDIO | INUSE |
| TREAT 04738 | NEUROFAX EEG - 9200 | NIHON KOHDEN | VARIOUS | VARIOUS | 744 | CARDIO | INUSE |
| TREAT 04738 | NEUROFAX EEG - 9200 | NIHON KOHDEN | VARIOUS | VARIOUS | 744 | CARDIO | INUSE |
| TREAT 04768 | SYSTEM, STRESS TEST | GE | LCD1770NX | 324034627A | 744 | CARDIO | INUSE |
| TREAT 04771 | TREADMILL | GE | T2000 | L97420746M | 744 | CARDIO | INUSE |
| TREAT 04780 | DEVICE, NOVASURE/SURESOUND | HOLOGIC | 09 | CSP93045 | 898 | MOB A AND B SUITE 100 | INUSE |
| TREAT 04781 | CUTTER/VACUUM, CAST | STRYKER | 848/986 | 0807900296/0962220012 9 | 896 | MOB C - DR VANN | INUSE |
| TREAT 04829 | NEBULIZER, PORTABLE | SUNRISE | 3850D | D8502460 | 754 | CARDIO | INUSE |
| TREAT 04830 | NEBULIZER, PORTABLE | SUNRISE | 3650D | 89229 | 754 | CARDIO | INUSE |
| TREAT 04873 | LITHOTRIPST1, LEASED | MEDISPEC | SW-4 | 090-391 | 701 | SURGERY | INUSE |
| TREAT 04888 | SYSTEM, INFINITI VISION | ALCON | 210.000.511 | 1001043201X | 701 | SURGERY | INUSE |
| TREAT 04894 | WORK STATION, MOBILE ENDO | OLYMPUS | WM-DP1 | 21018221 | 733 | ENDO | INUSE |
| TREAT 04895 | WORK STATION, MOBILE ENDO | OLYMPUS | WM-DP1 | 21018127 | 733 | ENDO | INUSE |
| TREAT 04916 | LARYNGOSCOPE, VIDEO | VERATHON MEDICAL | GLIDESCOPE | AM113102 | 722 | ANES | INUSE |
| TREAT 04920 | CART, MEDICATION PORTABLE | ARTROMICK | AVALO | ASC1007095 | 660 | LABOR/D | INUSE |
| TREAT 04922 | CART, MEDICATION | ARTROMICK | AVALO | ASC1007034 | 656 | BHU | INUSE |
| TREAT 04936 | SCAPEL, ULTRASONIC | JABIL | GEN11-01 | 1111131546 | 701 | | INUSE |
| TREAT 04951 | Kangaroo Epump | Covidien | | C19035521 | 650 | ICU | INUSE |
| TREAT 04952 | Kangaroo Epump | Covidien | | C19035688 | 650 | ICU | INUSE |
| TREAT 04956 | OXYGEN CONCENTRATOR | INVACARE | IRCSLX | NONE | 658 | BHU | INUSE |
| TREAT 04973 | PUMP, IV | SIGMA | SPECTRUM | G00000758318 | 718 | CS | INUSE |
| TREAT 04976 | PUMP, IV | SIGMA | SPECTRUM | G00000755123 | 718 | CS | INUSE |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TREAT 04984 | PUMP, IV | SIGMA | SPECTRUM | G00000770638 | 718 | CS | INUSE |
| TREAT 05061 | PUMP, IV | SIGMA | SPECTRUM | G00000805388 | 718 | CS | INUSE |
| TREAT 05062 | PUMP, IV | SIGMA | SPECTRUM | G00000807718 | 718 | CS | INUSE |
| TREAT 05063 | PUMP, IV | SIGMA | SPECTRUM | | 718 | CS | INUSE |
| TREAT 05064 | PUMP, IV | SIGMA | SPECTRUM | | 718 | CS | INUSE |
| TREAT 05065 | PUMP, IV | SIGMA | SPECTRUM | G00000807716 | 718 | CS | INUSE |
| TREAT 05066 | PUMP, IV | SIGMA | SPECTRUM | G00000808234 | 718 | CS | INUSE |
| TREAT 05067 | PUMP, IV | SIGMA | SPECTRUM | G00000808233 | 718 | CS | INUSE |
| TREAT 05068 | PUMP, IV | SIGMA | SPECTRUM | G00000808222 | 718 | CS | INUSE |
| TREAT 05069 | PUMP, IV | SIGMA | SPECTRUM | G00000808222 | 718 | CS | INUSE |
| TREAT 05070 | PUMP, IV | SIGMA | SPECTRUM | G00000808220 | 718 | CS | INUSE |
| TREAT 05071 | PUMP, IV | SIGMA | SPECTRUM | G00000808216 | 718 | CS | INUSE |
| TREAT 05072 | PUMP, IV | SIGMA | SPECTRUM | G00000808852 | 718 | CS | INUSE |
| TREAT 05073 | PUMP, IV | SIGMA | SPECTRUM | G00000808288 | 718 | CS | INUSE |
| TREAT 05074 | PUMP, IV | SIGMA | SPECTRUM | G00000806298 | 718 | CS | INUSE |
| TREAT 05075 | PUMP, IV | SIGMA | SPECTRUM | G00000807606 | 718 | CS | INUSE |
| TREAT 05076 | PUMP, IV | SIGMA | SPECTRUM | G00000807802 | 718 | CS | INUSE |
| TREAT 05077 | PUMP, IV | SIGMA | SPECTRUM | G00000807799 | 718 | CS | INUSE |
| TREAT 05078 | PUMP, IV | SIGMA | SPECTRUM | G00000806247 | 718 | CS | INUSE |
| TREAT 05079 | PUMP, IV | SIGMA | SPECTRUM | G00000803048 | 718 | CS | INUSE |
| TREAT 05080 | PUMP, IV | SIGMA | SPECTRUM | G00000807364 | 718 | CS | INUSE |
| TREAT 05081 | PUMP, IV | SIGMA | SPECTRUM | G00000807897 | 718 | CS | INUSE |
| TREAT 05082 | PUMP, IV | SIGMA | SPECTRUM | G00000807372 | 718 | CS | INUSE |
| TREAT 05083 | PUMP, IV | SIGMA | SPECTRUM | G00000808276 | 718 | CS | INUSE |
| TREAT 05084 | PUMP, IV | SIGMA | SPECTRUM | G00000804866 | 718 | CS | INUSE |
| TREAT 05085 | PUMP, IV | SIGMA | SPECTRUM | G00000807586 | 718 | CS | INUSE |
| TREAT 05086 | PUMP, IV | SIGMA | SPECTRUM | G00000806548 | 718 | CS | INUSE |
| TREAT 05087 | PUMP, IV | SIGMA | SPECTRUM | G00000808347 | 718 | CS | INUSE |
| TREAT 05088 | PUMP, IV | SIGMA | SPECTRUM | G00000808408 | 718 | CS | INUSE |
| TREAT 05089 | PUMP, IV | SIGMA | SPECTRUM | G00000808344 | 718 | CS | INUSE |
| TREAT 05090 | PUMP, IV | SIGMA | SPECTRUM | G00000808319 | 718 | CS | INUSE |
| TREAT 05091 | PUMP, IV | SIGMA | SPECTRUM | G00000802757 | 718 | CS | INUSE |
| TREAT 05092 | PUMP, IV | SIGMA | SPECTRUM | G00000805425 | 718 | CS | INUSE |
| TREAT 05093 | PUMP, IV | SIGMA | SPECTRUM | G00000805440 | 718 | CS | INUSE |
| TREAT 05094 | PUMP, IV | SIGMA | SPECTRUM | G00000805429 | 718 | CS | INUSE |
| TREAT 05095 | PUMP, IV | SIGMA | SPECTRUM | G00000805438 | 718 | CS | INUSE |
| TREAT 05096 | PUMP, IV | SIGMA | SPECTRUM | G00000805431 | 718 | CS | INUSE |
| TREAT 05097 | PUMP, IV | SIGMA | SPECTRUM | G00000805769 | 718 | CS | INUSE |
| TREAT 05098 | PUMP, IV | SIGMA | SPECTRUM | G00000805665 | 718 | CS | INUSE |
| TREAT 05099 | PUMP, IV | SIGMA | SPECTRUM | G00000805776 | 718 | CS | INUSE |
| TREAT 05100 | PUMP, IV | SIGMA | SPECTRUM | G00000806053 | 718 | CS | INUSE |
| TREAT 05101 | PUMP, IV | SIGMA | SPECTRUM | G00000805772 | 718 | CS | INUSE |
| TREAT 05102 | PUMP, IV | SIGMA | SPECTRUM | G00000805292 | 718 | CS | INUSE |
| TREAT 05103 | PUMP, IV | SIGMA | SPECTRUM | G00000806290 | 718 | CS | INUSE |
| TREAT 05104 | PUMP, IV | SIGMA | SPECTRUM | G00000808310 | 718 | CS | INUSE |
| TREAT 05105 | PUMP, IV | SIGMA | SPECTRUM | G00000807969 | 718 | CS | INUSE |
| TREAT 05106 | PUMP, IV | SIGMA | SPECTRUM | G00000808289 | 718 | CS | INUSE |
| TREAT 05107 | PUMP, IV | SIGMA | SPECTRUM | G00000807387 | 718 | CS | INUSE |
| TREAT 05108 | PUMP, IV | SIGMA | SPECTRUM | G00000807968 | 718 | CS | INUSE |
| TREAT 05109 | PUMP, IV | SIGMA | SPECTRUM | G00000807413 | 718 | CS | INUSE |
| TREAT 05110 | PUMP, IV | SIGMA | SPECTRUM | G00000807436 | 718 | CS | INUSE |
| TREAT 05111 | PUMP, IV | SIGMA | SPECTRUM | G00000807597 | 718 | CS | INUSE |
| TREAT 05112 | PUMP, IV | SIGMA | SPECTRUM | G00000807435 | 718 | CS | INUSE |

| Asset ID | Description | Manufacturer | Model | Serial | Number | Location | Status |
|---|---|---|---|---|---|---|---|
| TREAT 05113 | PUMP, IV | SIGMA | SPECTRUM | G00000807454 | 718 | CS | INUSE |
| TREAT 05114 | PUMP, IV | SIGMA | SPECTRUM | G00000807437 | 718 | CS | INUSE |
| TREAT 05115 | PUMP, IV | SIGMA | SPECTRUM | G00000806200 | 718 | CS | INUSE |
| TREAT 05116 | PUMP, IV | SIGMA | SPECTRUM | G00000808223 | 718 | CS | INUSE |
| TREAT 05117 | PUMP, IV | SIGMA | SPECTRUM | G00000808217 | 718 | CS | INUSE |
| TREAT 05118 | PUMP, IV | SIGMA | SPECTRUM | G00000807334 | 718 | CS | INUSE |
| TREAT 05119 | PUMP, IV | SIGMA | SPECTRUM | G00000807357 | 718 | CS | INUSE |
| TREAT 05120 | PUMP, IV | SIGMA | SPECTRUM | G00000803205 | 718 | CS | INUSE |
| TREAT 05121 | PUMP, IV | SIGMA | SPECTRUM | G00000805139 | 718 | CS | INUSE |
| TREAT 05122 | PUMP, IV | SIGMA | SPECTRUM | G00000805127 | 718 | CS | INUSE |
| TREAT 05123 | PUMP, IV | SIGMA | SPECTRUM | G00000808556 | 718 | CS | INUSE |
| TREAT 05124 | PUMP, IV | SIGMA | SPECTRUM | G00000806778 | 718 | CS | INUSE |
| TREAT 05125 | PUMP, IV | SIGMA | SPECTRUM | G00000806761 | 718 | CS | INUSE |
| TREAT 05126 | PUMP, IV | SIGMA | SPECTRUM | G00000805122 | 718 | CS | INUSE |
| TREAT 05127 | PUMP, IV | SIGMA | SPECTRUM | G00000807890 | 718 | CS | INUSE |
| TREAT 05128 | PUMP, IV | SIGMA | SPECTRUM | G00000807916 | 718 | CS | INUSE |
| TREAT 05129 | PUMP, IV | SIGMA | SPECTRUM | G00000807839 | 718 | CS | INUSE |
| TREAT 05130 | PUMP, IV | SIGMA | SPECTRUM | G00000807918 | 718 | CS | INUSE |
| TREAT 05131 | PUMP, IV | SIGMA | SPECTRUM | G00000807912 | 718 | CS | INUSE |
| TREAT 05132 | PUMP, IV | SIGMA | SPECTRUM | G00000808139 | 718 | CS | INUSE |
| TREAT 5889 | PUMP, IV | SIGMA | M1722B | 3814-R25077 | 728 | CS | INUSE |
| TREAT 4943 | DEFIBRILLATOR - | HEWLETT PACKARD | | NONE | 656 | RADIOLOGY | INUSE |
| TREAT 4944 | PATIENT CHAIR ALARM | UNIVERSAL MEDICAL PRODUCTS | 91650 | NONE | 656 | | INUSE |
| TREAT 4945 | PATIENT CHAIR ALARM | UNIVERSAL MEDICAL PRODUCTS | 91650 | NONE | 656 | | INUSE |
| TREAT 4946 | PATIENT CHAIR ALARM | UNIVERSAL MEDICAL PRODUCTS | 91650 | NONE | 656 | | INUSE |
| TREAT 4947 | PATIENT CHAIR ALARM | UNIVERSAL MEDICAL PRODUCTS | 91230 | | | | INUSE |
| TREAT 4971 | PULSE OX - HANDHELD | OXIMAX\NELCOR | N-85 | P12827660 | 680 | | INUSE |
| TREAT 4972 | PULSE OX - HANDHELD | OXIMAX | N-65 | P12827699 | 680 | | INUSE |
| TREAT 4989 | PATIENT WARMING SYSTEM | NELLCOR | 5015300A | C10107K052 | 701 | | INUSE |
| TREATA04695 | INSUFFLATOR | SMITH & NEPHEW | 7209931 | 82332.QCC | 701 | SURGERY | INUSE |
| TV - CHARTER | TEXAS MIDGULF CABLEVISION - CHANNEL LINEUP | | | | 830 | | INUSE |
| TV 00276 | TV - 19" - | SONY | KV1914 | 573337 | 830 | PLANT OPERATIONS | INUSE |
| TV 00280 | TV - 19" - | ZENITH | SL1741W | 7141051 | 830 | PLANT OPERATIONS | INUSE |
| TV 00281 | TV - 25" - | ZENITH | A2508P | 492-47252566 | 830 | PLANT OPERATIONS | INUSE |
| TV 00282 | TV - 25" - | ZENITH | A2508P | 492-45252287 | 830 | PLANT OPERATIONS | INUSE |
| TV 00283 | TV - 25" - | ZENITH | A2508P | 492-4752481 | 830 | PLANT OPERATIONS | INUSE |
| TV 00287 | TV - 13" - | PHILCO FORD | R23661SWA02 | 26663257 | 830 | PLANT OPERATIONS | INUSE |
| TV 00291 | TV - 13" - | PHILCO FORD | R23661SWA02 | 26663224 | 830 | PLANT OPERATIONS | INUSE |
| TV 00300 | TV - 19" - | ZENITH | S1989W33 | 591-65510388 | 830 | PLANT OPERATIONS | INUSE |
| TV 00309 | TV - 19" - | ZENITH | S1989W33 | 591-65510140 | 830 | PLANT OPERATIONS | INUSE |
| TV 00311 | TV - 19" - | ZENITH | S1989W33 | 591-66810735 | 830 | PLANT OPERATIONS | INUSE |
| TV 00320 | TV - 19" - | ZENITH | S1989W33 | 591-65510709 | 830 | PLANT OPERATIONS | INUSE |
| TV 00330 | TV - 19" - | ZENITH | S1989W33 | 591-65510220 | 830 | PLANT OPERATIONS | INUSE |
| TV 00337 | TV - 19" - | ZENITH | S1989W33 | 591-66510609 | 830 | PLANT OPERATIONS | INUSE |
| TV 00343 | TV - 19" - | ZENITH | S1989W33 | 591-65510208 | 830 | PLANT OPERATIONS | INUSE |
| TV 00345 | TV - 19" - | ZENITH | S1989W33 | 591-65510194 | 830 | PLANT OPERATIONS | INUSE |
| TV 00348 | TV - 19" - | ZENITH | S1989W33 | 591-65510586 | 830 | PLANT OPERATIONS | INUSE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TV 00363 | TV - 19" | ZENITH | S1989W33 | 591-65510110 | 830 | PLANT OPERATIONS | INUSE |
| TV 00365 | TV - 19" | ZENITH | S1989W33 | 591-65510101 | 830 | PLANT OPERATIONS | INUSE |
| TV 00372 | TV - 19" | ZENITH | S1989W33 | 591-65510077 | 830 | PLANT OPERATIONS | INUSE |
| TV 00374 | TV - 19" | ZENITH | S1989W33 | 591-65510165 | 830 | PLANT OPERATIONS | INUSE |
| TV 00375 | TV - 19" | ZENITH | S1989W33 | 591-65510126 | 830 | PLANT OPERATIONS | INUSE |
| TV 00380 | TV - 19" | ZENITH | S1989W33 | 591-64510719 | 830 | PLANT OPERATIONS | INUSE |
| TV 00388 | TV - 19" | ZENITH | S1989W33 | 591-65510202 | 830 | PLANT OPERATIONS | INUSE |
| TV 00391 | TV - 18" | ZENITH | S1989W33 | 591-65510056 | 830 | PLANT OPERATIONS | INUSE |
| TV 00392 | TV - 18" | ZENITH | S1989W33 | 591-64510961 | 830 | PLANT OPERATIONS | INUSE |
| TV 00399 | TV - 19" | ZENITH | S1989W33 | 591-65510196 | 830 | PLANT OPERATIONS | INUSE |
| TV 00414 | TV - 19" | ZENITH | S1989W33 | 591-65510177 | 830 | PLANT OPERATIONS | INUSE |
| TV 00415 | TV - 19" | ZENITH | S1989W33 | 591-65510205 | 830 | PLANT OPERATIONS | INUSE |
| TV 00419 | TV - 19" | ZENITH | S1989W33 | 591-64510728 | 830 | PLANT OPERATIONS | INUSE |
| TV 00420 | TV - 19" | ZENITH | S1989W33 | 591-65510180 | 830 | PLANT OPERATIONS | INUSE |
| TV 00426 | TV - 19" | ZENITH | S1989W33 | 591-64510732 | 630 | PLANT OPERATIONS | INUSE |
| TV 00432 | TV - 19" | ZENITH | S1989W33 | 591-65510384 | 830 | PLANT OPERATIONS | INUSE |
| TV 01040 | TV - 19" | PANASONIC | CTF1913 | AP50280051 | 922 | | INUSE |
| TV 02590 | ANTENNA SYSTEM - Upgraded to satellite receiver system | BLONDER-TONGUE | SYSTEM MADE | NA | 830 | PLANT OPERATIONS | INUSE |
| TV 02552 | TV - 13" | EMERSON | ECR-1350 | 302-96111825 | 728 | RADIOLOGY | INUSE |
| TV 03222 | TV - 20" | ZENITH | H2051W | 222-06450159 | 827 | SNF | INUSE |
| TV 03223 | TV - 20" | ZENITH | H2051W | 221-06430428 | 827 | SNF | INUSE |
| TV 03224 | TV - 20" | ZENITH | H2051W | 221-06450640 | 827 | SNF | INUSE |
| TV 03225 | TV - 20" | ZENITH | H2051W | 221-63400171 | 827 | SNF | INUSE |
| TV 03226 | TV - 20" | ZENITH | H2051W | 221-06450842 | 627 | SNF | INUSE |
| TV 03227 | TV - 20" | ZENITH | H2051W | 221-63400167 | 627 | SNF | INUSE |
| TV 03259 | TV - 20" | MAGNAVOX | KHTC91 P101 | 11146121 | 764 | CANCER CENTER | INUSE |
| TV 03260 | TV - 13" | MAGNAVOX | CRM132AT01 | 13264422 | 784 | CANCER CENTER | INUSE |
| TV 03276 | TV - 20" | ZENITH | H2051W | 221-06430397 | 830 | PLANT OPERATIONS | INUSE |
| TV 03281 | TV - 20" | ZENITH | H2051W | 221-06430509 | 830 | PLANT OPERATIONS | INUSE |
| TV 03282 | TV - 20" | ZENITH | H2051W | 221-06430515 | 830 | PLANT OPERATIONS | INUSE |
| TV 03283 | TV - 20" | ZENITH | H2051W | 221-0640503 | 830 | PLANT OPERATIONS | INUSE |
| TV 03284 | TV - 20" | ZENITH | H2051W | 221-06430610 | 830 | PLANT OPERATIONS | INUSE |
| TV 03285 | TV - 20" | ZENITH | H2051W | 221-06430557 | 830 | PLANT OPERATIONS | INUSE |
| TV 03303 | TV - 13" | PANASONIC | CT-1382VY | M820450130 | 830 | PLANT OPERATIONS | INUSE |
| TV 03316 | TV - 25" | MAGNAVOX | RS2566 $101 | 23615806 | 922 | PLANT OPERATIONS | INUSE |
| TV 03492 | TV - 20" | ZENITH | RS2566W | 421-24440182 | 830 | | INUSE |
| TV 03558 | TV - 20" | QUASAR | TP20DTT | LA50530924 | 742 | PLANT OPERATIONS | INUSE |
| TV 03559 | TV - 20" | ZENITH | H2057DT | 622-42050155 | 830 | PLANT OPERATIONS | INUSE |
| TV 03568 | TV - 20" | ZENITH | H2057DT | 622-42050148 | 830 | PLANT OPERATIONS | INUSE |
| TV 03569 | TV - 20" | ZENITH | H2057DT | 622-42050153 | 830 | PLANT OPERATIONS | INUSE |
| TV 03591 | TV - 20" | ZENITH | H2057DT | 622-2050145 | 830 | PLANT OPERATIONS | INUSE |
| TV 03592 | TV - 20" | ZENITH | H2057DT | 622-2050152 | 830 | PLANT OPERATIONS | INUSE |
| TV 03593 | TV - 20" | ZENITH | H2057DT | 622-2050159 | 830 | PLANT OPERATIONS | INUSE |
| TV 03623 | TV - 27" | MAGNAVOX | TS27T73C104 | 55483562 | 900 | ADMINISTRATION | INUSE |
| TV 03631 | TV/VCR - 19" | MAGNAVOX | CCT180AT02 | 54498883 | 900 | ADMINISTRATION | INUSE |
| TV 03837 | TV - 19" | PHILLIPS | HC9719C127 | 83114590 | 786 | AMBULATORY | INUSE |
| TV 03838 | TV - 19" | PHILLIPS | HC9719C127 | 83114486 | 786 | AMBULATORY | INUSE |
| TV 03839 | TV - 19" | PHILLIPS | HC9719C127 | 83114588 | 786 | AMBULATORY | INUSE |
| TV 03840 | TV - 19" | PHILLIPS | HC9719C127 | 83114295 | 786 | AMBULATORY | INUSE |
| TV 03841 | TV - 19" | PHILLIPS | HC9719C127 | 83114591 | 786 | AMBULATORY | INUSE |
| TV 03842 | TV - 19" | PHILLIPS | HC9719C127 | 83114587 | 786 | AMBULATORY | INUSE |
| TV 03843 | TV - 19" | PHILLIPS | HC9719C127 | 83114389 | 786 | AMBULATORY | INUSE |

| Asset | Size | Brand | Model | Serial | Code | Location | Status |
|---|---|---|---|---|---|---|---|
| TV 03845 | TV - 25" | SANYO | DS26730 | V419012028197 | 900 | ADMINISTRATION | INUSE |
| TV 03869 | TV - 20" | ZENITH | H2059 DT | 821 36340476 | 830 | PLANT OPERATIONS | INUSE |
| TV 03870 | TV - 20" | ZENITH | H2059 DT | 821 36340292 | 830 | PLANT OPERATIONS | INUSE |
| TV 03873 | TV - 19" | SHARP | 19K-M100 | 389459 | 906 | ADMITTING | INUSE |
| TV 04000 | TV - 20" | ZENITH | H2050DT | 921-16190097 | 830 | | INUSE |
| TV 04011 | TV - 20" | ZENITH | H2050DT | 921-12220592 | 830 | PLANT OP | INUSE |
| TV 04012 | TV - 20" | ZENITH | H2050DT | 921-13220145 | 830 | PLANT OP | INUSE |
| TV 04013 | TV - 20" | ZENITH | H2050DT | 922-12220033 | 830 | PLANT OP | INUSE |
| TV 04014 | TV - 20" | ZENITH | H2050DT | 922-12220125 | 830 | PLANT OP | INUSE |
| TV 04070 | TV - 20" | ZENITH | H2050DT4 | 0221-12213383 | 830 | PLANT OP | INUSE |
| TV 04200 | TV - 19" | EMERSON | EWT19B2 | M20237267 | 906 | | INUSE |
| TV 04355 | TV - 20" | ZENITH | H20E50DT | 321-34010316 | 830 | PLANT OP | INUSE |
| TV 04356 | TV - 20" | ZENITH | H20E50DT | 321-34101276 | 830 | PLANT OP | INUSE |
| TV 04357 | TV - 20" | ZENITH | H20E50DT | 321-34101906 | 830 | PLANT OP | INUSE |
| TV 04358 | TV - 20" | ZENITH | H20E50DT | 321-34101305 | 830 | PLANT OP | INUSE |
| TV 04359 | TV - 20" | ZENITH | H20E50DT | 321-34101313 | 830 | PLANT OP | INUSE |
| TV 04380 | TV - 20" | ZENITH | H20E50DT | 321-34101309 | 830 | PLANT OP | INUSE |
| TV 04381 | TV - 20" | ZENITH | H20E50DT | 321-34101280 | 830 | PLANT OP | INUSE |
| TV 04382 | TV - 20" | ZENITH | H20E50DT | 321-34101308 | 830 | PLANT OP | INUSE |
| TV 04383 | TV - 20" | ZENITH | H20E50DT | 321-34100969 | 830 | PLANT OP | INUSE |
| TV 04384 | TV - 20" | ZENITH | H20E50DT | 321-34100945 | 830 | PLANT OP | INUSE |
| TV 04385 | TV - 20" | ZENITH | H20E50DT | 331-34100975 | 830 | PLANT OP | INUSE |
| TV 04386 | TV - 20" | ZENITH | H20E50DT | 321-34100986 | 830 | PLANT OP | INUSE |
| TV 04387 | TV - 20" | ZENITH | H20E50DT | 321-34100949 | 830 | PLANT OP | INUSE |
| TV 04388 | TV - 20" | ZENITH | H20E50DT | 321-34100972 | 830 | PLANT OP | INUSE |
| TV 04389 | TV - 20" | ZENITH | H20E50DT | 321-34100942 | 830 | PLANT OP | INUSE |
| TV 04370 | TV - 20" | ZENITH | H20E50DT | 321-34100845 | 830 | PLANT OP | INUSE |
| TV 04371 | TV - 20" | ZENITH | H20F50DT | 321-34100718 | 830 | PLANT OP | INUSE |
| TV 04372 | TV - 20" | ZENITH | H20F50DT | 321-34100916 | 830 | PLANT OP | INUSE |
| TV 04373 | TV - 20" | ZENITH | H20F50DT | 321-34240948 | 830 | PLANT OP | INUSE |
| TV 04374 | TV - 20" | ZENITH | H20F50DT | 321-35230705 | 830 | PLANT OP | INUSE |
| TV 04375 | TV - 20" | ZENITH | H20F50DT | 321-35230718 | 830 | PLANT OP | INUSE |
| TV 04376 | TV - 20" | ZENITH | H20F50DT | 321-34241050 | 830 | PLANT OP | INUSE |
| TV 04377 | TV - 20" | ZENITH | H20F50DT | 321-35230735 | 830 | PLANT OP | INUSE |
| TV 04378 | TV - 20" | ZENITH | H20F00DT | 321-34240847 | 830 | PLANT OP | INUSE |
| TV 04379 | TV - 20" | ZENITH | H20F50DT | 321-34240930 | 830 | PLANT OP | INUSE |
| TV 04380 | TV - 20" | ZENITH | H20F50DT | 321-34241037 | 830 | PLANT OP | INUSE |
| TV 04381 | TV - 20" | ZENITH | H20F50DT | 321-34240662 | 830 | PLANT OP | INUSE |
| TV 04382 | TV - 20" | ZENITH | H20F50DT | 321-34240950 | 830 | PLANT OP | INUSE |
| TV 04383 | TV - 20" | ZENITH | H20F50DT | 321-33300211 | 830 | PLANT OP | INUSE |
| TV 04384 | TV - 20" | ZENITH | H20S0DT | 321-33300238 | 830 | PLANT OP | INUSE |
| TV 04385 | TV - 20" | ZENITH | H2050DT | 321-33300208 | 830 | PLANT OP | INUSE |
| TV 04386 | TV - 20" | ZENITH | H2050DT | 321-33300235 | 830 | PLANT OP | INUSE |
| TV 04387 | TV - 20" | ZENITH | H2050DT | 321-33300200 | 830 | PLANT OP | INUSE |
| TV 04388 | TV - 20" | ZENITH | H2050DT | 321-33300269 | 830 | PLANT OP | INUSE |
| TV 04389 | TV - 20" | ZENITH | H2050DT | 321-33300202 | 830 | PLANT OP | INUSE |
| TV 04390 | TV - 20" | ZENITH | H2050DT | 321-33300251 | 830 | PLANT OP | INUSE |
| TV 04391 | TV - 20" | ZENITH | H2050DT | 321-33300172 | 830 | PLANT OP | INUSE |
| TV 04392 | TV - 20" | ZENITH | H20F50DT | 321-33300249 | 830 | PLANT OP | INUSE |
| TV 04393 | TV - 20" | ZENITH | H20F50DT | 321-36330686 | 830 | PLANT OP | INUSE |
| TV 04394 | TV - 20" | ZENITH | H20F50DT | 321-36330669 | 830 | PLANT OP | INUSE |
| TV 04395 | TV - 20" | ZENITH | H20F50DT | 321-36330682 | 830 | PLANT OP | INUSE |
| TV 04396 | TV - 20" | ZENITH | H20F50DT | 321-36330683 | 830 | PLANT OP | INUSE |

| Asset | Description | Manufacturer | Model | Serial | Loc # | Location | Status |
|---|---|---|---|---|---|---|---|
| TV 04397 | TV - 20" | ZENITH | H20F500T | 321-36330673 | 830 | PLANT OP | INUSE |
| TV 04398 | TV - 20" | ZENITH | H20F500T | 321-36330684 | 830 | PLANT OP | INUSE |
| TV 04399 | TV - 20" | ZENITH | H20F500T | 321-36330672 | 830 | PLANT OP | INUSE |
| TV 04400 | TV - 20" | ZENITH | H20F500T | 321-36330670 | 830 | PLANT OP | INUSE |
| TV 04401 | TV - 20" | ZENITH | H20F500T | 321-36330685 | 830 | PLANT OP | INUSE |
| TV 04402 | TV - 20" | ZENITH | H20F500T | 321-36330681 | 830 | PLANT OP | INUSE |
| TV 04403 | TV - 20" | ZENITH | H20F500T | 321-32370210 | 830 | PLANT OP | INUSE |
| TV 04404 | TV - 20" | ZENITH | H20F500T | 321-35310549 | 830 | PLANT OP | INUSE |
| TV 04405 | TV - 20" | ZENITH | H20F500T | 321-32370261 | 830 | PLANT OP | INUSE |
| TV 04407 | TV - 20" | ZENITH | H20F500T | 321-32370260 | 830 | PLANT OP | INUSE |
| TV 04408 | TV - 20" | ZENITH | H20F500T | 321-32370264 | 830 | PLANT OP | INUSE |
| TV 04409 | TV - 20" | ZENITH | H20F500T | 321-32370263 | 830 | PLANT OP | INUSE |
| TV 04410 | TV - 20" | ZENITH | H20F500T | 321-32370207 | 830 | PLANT OP | INUSE |
| TV 04411 | TV - 20" | ZENITH | H20F500T | 321-32370207 | 830 | PLANT OP | INUSE |
| TV 04412 | TV - 20" | ZENITH | H20F500T | 321-35310855 | 830 | PLANT OP | INUSE |
| TV 04444 | TV - 20" | ZENITH | H20F500T | 321-34430616 | 830 | PLANT OP | INUSE |
| TV 04445 | TV - 20" | ZENITH | H20F500T | 321-35430273 | 630 | PLANT OP | INUSE |
| TV 04447 | TV - 20" | ZENITH | H20F500T | 321-34430595 | 830 | PLANT OP | INUSE |
| TV 04448 | TV - 20" | ZENITH | H20F500T | 321-35430279 | 830 | PLANT OP | INUSE |
| TV 04449 | TV - 20" | ZENITH | H20F500T | 321-34430615 | 630 | PLANT OP | INUSE |
| TV 04450 | TV - 20" | ZENITH | H20F500T | 321-35430276 | 830 | PLANT OP | INUSE |
| TV 04452 | TV - 20" | ZENITH | H20F500T | 321-34430619 | 830 | PLANT OP | INUSE |
| TV 04453 | TV - 20" | ZENITH | H20F500T | 321-35430237 | 830 | PLANT OP | INUSE |
| TV 04454 | TV - 20" | ZENITH | H20F500T | 321-34430614 | 830 | PLANT OP | INUSE |
| TV 04484 | TV - 20" | SANYO | DS24424 | 321-34430584 | 830 | PLANT OP | INUSE |
| TV 04761 | TV, LCD HD | SANYO | DP28543 | B437/0281900023 | 701 | SURGERY | INUSE |
| TV 04778 | TV, LCD, HDTV | EMERSON | LC195EMX | B4602355017645 | 707 | LABOR/D | INUSE |
| TV 05134 | TV - 60" | VIZIO | E600i-B3 | DS2a0924122046 | 908 | ER | INUSE |
| WHEEL 00568 | WHEELCHAIR - | TRANS-AID | A | 1260 | 005 | BHU | INUSE |
| WHEEL 00569 | WHEELCHAIR - | CLAWSON | A-317-SWB | 4/84-42-86942-2 | 650 | ICU | INUSE |
| WHEEL 00570 | WHEELCHAIR - | CLAWSON | A-317-S-WB | 7/85-42-02058-2 | 610 | MED/SURG | INUSE |
| WHEEL 00775 | WHEELCHAIR - | THERADYNE | NONE | A-143945 | 764 | CANCER CENTER | INUSE |
| WHEEL 00999 | WHEELCHAIR - | THERADYNE | TRAVELEASE | A143943 | 786 | AMB | INUSE |
| WHEEL 01000 | WHEELCHAIR - | THERADYNE | TRAVELEASE | A143946 | 754 | CARDIO | INUSE |
| WHEEL 01733 | WHEELCHAIR - | THERADYNE | TRAVELEASE | A143942 | 780 | EMERGENCY | INUSE |
| WHEEL 01734 | WHEELCHAIR - | ROLLS | 208 | 208951 | 780 | EMERGENCY | INUSE |
| WHEEL 02705 | WHEELCHAIR - | ROLSON | | | 780 | EMERGENCY | INUSE |
| WHEEL 02752 | WHEELCHAIR - | ROLSON | | | 610 | MED/SURG | INUSE |
| WHEEL 02753 | WHEELCHAIR - | EVEREST & JENNINGS | NONE | 603863 | 762 | PHYSICAL THERAPY | INUSE |
| WHEEL 02754 | WHEELCHAIR - | COLSON | A 317 S 04 | 5/84-42-86942-1 | 610 | MED/SURG | INUSE |
| WHEEL 02758 | WHEELCHAIR - | COLSON | | | 632 | MED/SURG | INUSE |
| WHEEL 02759 | WHEELCHAIR - | GENDRON | | | 657 | PHYSICAL THERAPY | INUSE |
| WHEEL 02760 | WHEELCHAIR - | SCHERER | | | 780 | SURGERY | INUSE |
| WHEEL 02761 | WHEELCHAIR - | TRANSAID | | | 728 | EMERGENCY | INUSE |
| WHEEL 02782 | WHEELCHAIR - | THERADYNE | TRAVELEASE | A143944 | 698 | RADIOLOGY | INUSE |
| WHEEL 02975 | WHEELCHAIR - | EVEREST JENNINGS | | | 754 | REHAB | INUSE |
| WHEEL 02977 | WHEELCHAIR - | FUTURO | | | 610 | CARDIO | INUSE |
| WHEEL 02960 | WHEELCHAIR - | EVEREST JENNINGS | | | 780 | MED/SURG | INUSE |
| WHEEL 02982 | WHEELCHAIR - | OMNI | NONE | 857122 | 696 | ER | INUSE |
| WHEEL 02908 | WHEELCHAIR - | EVEREST & JENNINGS | 56002840-9341 | 2921385 | 925 | REHAB | INUSE |
| WHEEL 03014 | WHEELCHAIR - | EVEREST & JENNINGS | 56002840-9341 | 2921393 | 696 | REHAB | INUSE |
| WHEEL 03038 | WHEELCHAIR - | EVEREST JENNINGS | | | 665 | REHAB | INUSE |

| Item | Description | Manufacturer | Model | Serial | No. | Location | Status |
|---|---|---|---|---|---|---|---|
| WHEEL 03056 | WHEELCHAIR - | EVEREST & JENNINGS | PL8A260-774-BAXO | M222643 | 627 | SNF | INUSE |
| WHEEL 03058 | WHEELCHAIR - | EVEREST & JENNINGS | PL8A260-774 BAXH | M222656 | 627 | SNF | INUSE |
| WHEEL 03212 | WHEELCHAIR - | HOYER | | | 728 | RADIOLOGY | INUSE |
| WHEEL 03243 | WHEELCHAIR - | BAXTER | WC18AU280 | 928MA8825 | 764 | CANCER CENTER | INUSE |
| WHEEL 03244 | WHEELCHAIR - | BAXTER | WC18AU280 | 928M110391 | 764 | CANCER CENTER | INUSE |
| WHEEL 03245 | WHEELCHAIR - | BAXTER | WC18AU280 | | 764 | CANCER CENTER | INUSE |
| WHEEL 03246 | WHEELCHAIR - | BAXTER | WC18AU280 | 928M10392 | 764 | CANCER CENTER | INUSE |
| WHEEL 03288 | WHEELCHAIR - | ROLLS | | | 696 | REHAB | INUSE |
| WHEEL 03290 | WHEELCHAIR - | | | | 696 | REHAB | INUSE |
| WHEEL 03319 | WHEELCHAIR - | EVEREST JENNINGS | | 94AM59788 | 728 | RADIOLOGY | INUSE |
| WHEEL 03398 | WHEELCHAIR - | INVACARE | TR18FF080 | C-053148 | 707 | LABOR/DELIVERY | INUSE |
| WHEEL 03486 | WHEELCHAIR - | THERADYNE | ENVOY | 43882 | 780 | EMERGENCY | INUSE |
| WHEEL 04532 | WHEELCHAIR - | HOYER | H-1000 | | 728 | RADIOLOGY | INUSE |
| WHEEL 04540 | WHEELCHAIR - | HOYER | | G98090 | 696 | REHAB | INUSE |
| WHEEL 03885 | WHEELCHAIR - | THERADYNE | MAXIM 240-124 | | 696 | REHAB | INUSE |
| WHEEL 03886 | WHEELCHAIR - | THERADYNE | | | 627 | SNF | INUSE |
| WHEEL 03887 | WHEELCHAIR - | THERADYNE | MAXIM | C-096388 | 728 | RADIOLOGY | INUSE |
| WHEEL 03889 | WHEELCHAIR - | FUTURO | 3506 | 38851 | 780 | EMERGENCY | INUSE |
| WHEEL 03894 | WHEELCHAIR - | FUTURO | 383000 | 38E22838 | 696 | REHAB | INUSE |
| WHEEL 03897 | WHEELCHAIR - | ROLLS | 208 | 575216 | 762 | PHYSICAL THERAPY | INUSE |
| WHEEL 03899 | WHEELCHAIR - | FUTURO | 385000 | 397236 | 762 | PHYSICAL THERAPY | INUSE |
| WHEEL 03700 | WHEELCHAIR - | ROLLS | NONE | 30123 | 762 | PHYSICAL THERAPY | INUSE |
| WHEEL 03701 | WHEELCHAIR - | EVEREST & JENNINGS | | 91123097 | 762 | PHYSICAL THERAPY | INUSE |
| WHEEL 03702 | WHEELCHAIR - | EVEREST & JENNINGS | NONE | 2552339 | 680 | | INUSE |
| WHEEL 03703 | WHEELCHAIR - | INVACARE | TRP8SA280 | 94HM71372 | 696 | REHAB | INUSE |
| WHEEL 03705 | WHEELCHAIR - | | | | 696 | REHAB | INUSE |
| WHEEL 03707 | WHEELCHAIR - | AMTEX MED CORP | 05101 | 6-148295 | 728 | RADIOLOGY | INUSE |
| WHEEL 03708 | WHEELCHAIR - | INVACARE | | | 610 | MED/SURG | INUSE |
| WHEEL 03709 | WHEELCHAIR - | MEDLINE | EXCEL XG | NA | 786 | AMBULATORY | INUSE |
| WHEEL 03848 | WHEELCHAIR - | MEDLINE | MDS806850 | 98040023 | 780 | ER | INUSE |
| WHEEL 03851 | WHEELCHAIR - | MEDLINE | MDS806850 | 99040261 | 764 | CANCER CENTER | INUSE |
| WHEEL 03852 | WHEELCHAIR - | MEDLINE | MDS8061000DE | 97095286 | 610 | MED/SURG | INUSE |
| WHEEL 03853 | WHEELCHAIR - | MEDLINE | MDS8061000DE | 97096040 | 610 | MED/SURG | INUSE |
| WHEEL 03854 | WHEELCHAIR, 24" SEAT | WHEELCHAIRS OF KANSAS | BCW600 | 202779 | 610 | 2 WEST | INUSE |
| WHEEL 03928 | WHEELCHAIR, 24" SEAT | WHEELCHAIRS OF KANSAS | BCW600 | 202778 | 610 | 2 WEST | INUSE |
| WHEEL 03929 | WHEELCHAIR - | THERADYNE | MAXUM | MDS8063000 | 786 | AMB | INUSE |
| WHEEL 03943 | WHEELCHAIR - | MEDLINE | | C-090391 | 000000 | N/A | INUSE |
| WHEEL 03948 | WHEELCHAIR (Lipscomb) | THERADYNE | | 990502025 | 1 | LIPSCOMB | INUSE |
| WHEEL 03972 | WHEELCHAIR - | MEDLINE | EXCEL XW | none | 780 | ER | INUSE |
| WHEEL 04163 | WHEELCHAIR - | MEDLINE | EXCEL | | 700 | ER | INUSE |
| WHEEL 04164 | WHEELCHAIR - | MEDLINE | EXCEL | A00612799 | 624 | MED/SURG | INUSE |
| WHEEL 04223 | WHEELCHAIR - | MEDLINE | EXCEL | A00803113 | 624 | MED/SURG | INUSE |
| WHEEL 04232 | WHEELCHAIR - | MEDLINE | EXCEL | A00710482 | 624 | MED/SURG | INUSE |
| WHEEL 04233 | WHEELCHAIR - | MEDLINE | EXCEL | A10613775 | 780 | ER | INUSE |
| WHEEL 04237 | WHEELCHAIR - | MEDLINE | EXCEL | A10614068 | 780 | ER | INUSE |
| WHEEL 04238 | WHEELCHAIR - | EXCEL | A20116184 | | 627 | SNF | INUSE |
| WHEEL 04284 | WHEELCHAIR - | MEDLINE | EXCEL | A20115056 | 627 | SNF | INUSE |
| WHEEL 04285 | WHEELCHAIR - | MEDLINE | EXCEL | A20114892 | 624 | MED/SURG | INUSE |
| WHEEL 04277 | WHEELCHAIR - | MEDLINE | EXCEL | A20115076 | 693 | REHAB | INUSE |
| WHEEL 04278 | WHEELCHAIR - | MEDLINE | EXCEL | A20114964 | 693 | REHAB | INUSE |
| WHEEL 04279 | WHEELCHAIR - | MEDLINE | EXCEL | A20116241 | 693 | REHAB | INUSE |
| WHEEL 04260 | WHEELCHAIR - | MEDLINE | EXCEL | A020114433 | 693 | REHAB | INUSE |
| WHEEL 04231 | WHEELCHAIR - | MEDLINE | EXCEL | | 693 | REHAB | INUSE |

| Asset | Description | Manufacturer | Model | Serial | Loc | Department | Status |
|---|---|---|---|---|---|---|---|
| WHEEL 04287 | WHEELCHAIR | MEDLINE | MDS806100DOE | A00207171 | 624 | MED/SURG | INUSE |
| WHEEL 04289 | WHEELCHAIR | MEDLINE | MDS806100POE | A00305560 | 624 | | INUSE |
| WHEEL 04302 | WHEELCHAIR | MEDLINE | EXCEL | A03305134 | 624 | MED/SURG | INUSE |
| WHEEL 04325 | WHEELCHAIR | MEDLINE | MDS806100DOE | A02819989 | 624 | MED/SURG | INUSE |
| WHEEL 04335 | WHEELCHAIR | MEDLINE | NONE | A00210146 | 624 | MED/SURG | INUSE |
| WHEEL 04346 | WHEELCHAIR | MEDLINE | MDS806100DOE | A21112320 | 624 | MED/SURG | INUSE |
| WHEEL 04416 | WHEELCHAIR, 24" | MEDLINE | EXCEL XW | A03918774 | 617 | Q/RISK, PREADMIT | INUSE |
| WHEEL 04419 | WHEELCHAIR | MEDLINE | MDS806100NVY | A206280369 | 617 | LABQRD | INUSE |
| WHEEL 04420 | WHEELCHAIR, 24" | MEDLINE | EXCEL XW | A30010808 | 707 | | INUSE |
| WHEEL 04421 | WHEELCHAIR | MEDLINE | EXCEL | A21113267 | 760 | | INUSE |
| WHEEL 04422 | WHEELCHAIR | MEDLINE | EXCEL | A21112644 | 780 | | INUSE |
| WHEEL 04441 | WHEEL CHAIR | MEDLINE | MDS806850 | A20916851 | 906 | ADMIT | INUSE |
| WHEEL 4991 | WHEEL CHAIR | MEDLINE | EXCEL XW | 960601938 | 728 | | INUSE |
| WHEEL 4992 | WHEEL CHAIR | SUNRISE MEDICAL | EASYCARE 2000 | AE60512028 | 650 | RADIOLOGY | INUSE |
| XRAY 01240 | SIMULATOR - | OLDELFT | SEE FILE | SEE FILE | 764 | RADIOLOGY | INUSE |
| XRAY 01244 | X-RAY UNIT, MOBILE - | GE | AMX 3 | 182557VVK3 | 728 | RADIOLOGY | INUSE |
| XRAY 01315 | COLLIMATOR, CYSTO ROOM - | GENERAL ELECTRIC | DXD 325 II | NONE | 764 | SURGERY | INUSE |
| XRAY 01390 | COMPUTER (OLDELFT SIMUL) | APPLE/HEWLETT PACKARD | SEE FILE | SEE FILE | 764 | CANCER CTR | INUSE |
| XRAY 01405 | R & F ROOM SYSTEM __ RM2 - | GENERAL ELECTRIC | SEE FILE | SEE FILE | 728 | RADIOLOGY | INUSE |
| XRAY 01406 | RIF SPECIALS-SINGLEPLANE - | GE | SEE FILE | SEE FILE | 728 | RADIOLOGY | INUSE |
| XRAY 01413 | XENON DELTA TRAP SYSTEM - | ATOMIC PRODUCTS | M-130-500 | 1195 | 763 | NUC | INUSE |
| XRAY 01777 | VIEW BOX, 4 PANEL, RECESSED | S&S | NONE | NONE | 728 | RAD | INUSE |
| XRAY 01779 | CALIBRATOR, RADIOISOTOPE - | CAPINTEC | CRC-7 | 072795 | 763 | NUCLEAR MEDICINE | INUSE |
| XRAY 03123 | PROJECTOR, FILM | TAGARNO | 35AX-22,000 | 22.0910225 | 746 | CARDIAC CATH | INUSE |
| XRAY 03128 | DENSITOMETER - | XRITE | 301 | 018811 | 746 | CARDIAC CATH | INUSE |
| XRAY 03234 | C ARM IMAGE INTENSIFIER - | GE | 828-490Q025 | 8271024408 | 728 | RADIOLOGY | INUSE |
| XRAY 03272 | INTERCOM - | STENTOFON | 1551 | | 764 | CANCER CENTER | INUSE |
| XRAY 03274 | BLOCK CUTTER - | HUESTIS | SF-II | SFP064X2037 | 764 | CANCER CENTER | INUSE |
| XRAY 03316 | INJECTOR | MED RAD | OCS | 2808 | 726 | | INUSE |
| XRAY 03324 | ALLOY MELTING UNIT - | MED TEC | MT-800 | 178 | 764 | CANCER CENTER | INUSE |
| XRAY 03579 | ACT SYSTEM - | MEDTRONIC | ACT | 5002832 | 746 | CARDIAC CATH | INUSE |
| XRAY 03606 | ULTRASOUND SYSTEM - | HEWLETT PACKARD | M2400A | 3728A04607 | 729 | RAD | INUSE |
| XRAY 03820 | PROCESSOR, X-RAY - | KODAK | M6AW | 10417 | 746 | CARDIAC CATH | INUSE |
| XRAY 03821 | MONITORING SYSTEM - | MACLAB | SEVERAL | SEVERAL | 746 | CARDIAC CATH | INUSE |
| XRAY 03866 | CATH SYSTEM - | GENERAL ELECTRIC | 2106864 | 43848VPI | 784 | CANCER CENTER | INUSE |
| XRAY 03899 | TREATMENT PLAN SYSTEM - | ROCS | SEE FILE | SEE FILE | 746 | CATH LAB | INUSE |
| XRAY 03906 | INJECTOR SYSTEM - | MEDRAD | MKV | 65329 | 707 | LABOR/DELIVERY | INUSE |
| XRAY 03908 | ULTRASOUND | GE | 2159922 | 9512W50 | 746 | CARDIAC CATH | INUSE |
| XRAY 03939 | SOUND - | INTERMED VIDEO TECH INC | 1P480300 | 6801030 | 746 | CARDIAC CATH | INUSE |
| XRAY 03940 | VCR | SONY | SVO-9500MD | 33768 | 746 | CARDIAC CATH | INUSE |
| XRAY 03941 | DOSIMETER, IN VIVO - | SUN NUCLEAR | 1131IVD | 1598032 | 764 | CANCER CENTER | INUSE |
| XRAY 03942 | MONITOR - | SONY | PVM-97 | 1012523 | 745 | CARDIAC CATH | INUSE |
| XRAY 04646 | DUPLICATOR, FILM | BIODEX | 188-380 | 0005157 | 728 | RADIOLOGY | INUSE |
| XRAY 04052 | ILLUMINATOR, FILM (6/6) | MARCONI MEDICAL | 289938-8 | NONE | 728 | RAD | INUSE |
| XRAY 04053 | ILLUMINATOR, FILM | MARCONI MEDICAL | 289934-4 | NONE | 728 | RAD | INUSE |
| XRAY 04054 | MOBILE SYSTEM, AMX-4+ | GENERAL ELECTRIC | 270965G1 | 428A0-12 | 728 | RAD | INUSE |
| XRAY 04122 | ULTRASOUND SYSTEM | ATL | HDI-5000 | 019V22 | 729 | RAD | INUSE |
| XRAY 04181 | DEVICE, LATERAL TRANSFER | HILL ROM | 10787 | ON3 | 726 | RAD | INUSE |
| XRAY 04236 | THYROID UPTAKE SYSTEM | BIO DEX MEDICAL | 187-225 | 2250901072 | 763 | RAD | INUSE |
| XRAY 04332 | AIR COMPRESSOR (linear | THOMAS | T-30HP-J | 120100007552 | 764 | CANCER | INUSE |
| XRAY 04343 | IMAGER, DIGITAL LASER | AGFA | DRY STAR 3000 | 10408 | 725 | RAD | INUSE |
| XRAY 04344 | IMAGER, DIGITAL LASER | AGFA | DRY STAR 3000 | 10352 | 728 | RAD | INUSE |
| XRAY 04349 | LINEAR ACCELERATOR | VARIAN | VARIOUS | VARIOUS | 764 | CANCER | INUSE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XRAY 04443 | VASCULAR SYSTEM | MULTI LAB | ML2000 | ML52C116 | 729 | RAD | INUSE |
| XRAY 04469 | CT SCANNER | TOSHIBA | TSX-101A | 224709 | 726 | RAD | INUSE |
| XRAY 04577 | CAMERA, NUCLEAR MEDICINE | GE | INFINIA | 16766 | 763 | NUC | INUSE |
| XRAY 04586 | FILM SCANNER | VIDAR | DIAGNOSTIC PRO ADVANTAGE | 330310 | 728 | RAD | INUSE |
| XRAY 04614 | R/F ROOM, PRECISION 500D | GE HEALTHCARE | PRECISION 500D | 82733 | 728 | RAD | INUSE |
| XRAY 04615 | BONE DENSITOMETER | HOLOGIC | DISCOVERY | 7768 | 728 | RAD | INUSE |
| XRAY 04718 | SYSTEM, IMPAX CV CINE | AGFA | LYNX PAX PORT | | 746 | RAD | INUSE |
| XRAY 04734 | C-ARM | GE HEALTHCARE | OEC 9900 ELITE | E2-0425 | 728 | RAD | INUSE |
| XRAY 04740 | MACLAB - HEMODYNAMIC RECORDING SYSTEM | GEMARQUETTE | 7000 | C1XKG0421F | 746 | CATH | INUSE |
| XRAY 04763 | R/F SYSTEM - ROOM 2 | GE | 3470M32 | 5128145 | 728 | RAD | INUSE |
| XRAY 04854 | ULTRASOUND, SYSTEM W/ PROBES | GE | S7 EXPERT | 1199353SU4 | 729 | RAD | INUSE |

Debtor    **GCMC of Wharton County Texas, LLC**            Case number (if known) _____
       Name

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method<br>used for current value | Current value of<br>debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

48. **Watercraft, trailers, motors, and related accessories** Examples: Boats<br>trailers, motors, floating homes, personal watercraft, and fishing vessels

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)**

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 87.

                                       **$0.00**

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
☑ No
☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☑ No
☐ Yes

---

### Part 9:   Real property

---

54. **Does the debtor own or lease any real property?**

     ☐ No. Go to Part 10.
     ☑ Yes. Fill in the information below. **\* On 11/16/2016, Reliq Gulf Coast LLC sent its NOTICE OF MASTER LEASE TERMINATION**
                                    **FOLLOWING UNCURED LEASE EVENTS OF DEFAULT.**

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description<br>such as Assessor Parcel Number (APN),<br>and type of property (for example,<br>acreage, factory, warehouse, apartment or<br>office building), if available. | Nature and extent<br>of debtor's interest<br>in property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method<br>used for current<br>value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| 55.1. **10141 U.S. 59 Road, Wharton, TX<br>77488<br>Hospital** | Leasehold | | | **Unknown** |
| 55.2. **2112 Regional Medical Drive<br>Wharton, Texas 77488<br>Medical Office Building - A** | Leasehold | | | **Unknown** |
| 55.3. **2022 Regional Medical Drive<br>Wharton, Texas 77488<br>Medical Office Building - B** | Leasehold | | | **Unknown** |
| 55.4. **1450 Highway 59 Loop<br>Wharton, Texas 77488<br>Medical Office Building - C** | Leasehold | | | **Unknown** |

56. **Total of Part 9.**
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.     Unknown

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
☑ No
☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☑ No
☐ Yes

Debtor    **GCMC of Wharton County Texas, LLC**                          Case number (if known) _____
          Name

## Part 10:  Intangibles and Intellectual Property

59.  **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
☑ Yes.  Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  Patents, copyrights, trademarks, and trade secrets | | | |
| 61.  Internet domain names and websites | | | |
| 62.  Licenses, franchises, and royalties | | | |
| **See Exhibit B62** | | | **Unknown** |
| 63.  Customer lists, mailing lists, or other compilations | | | |
| 64.  Other intangibles, or intellectual property | | | |
| 65.  Goodwill | | | |

66.  **Total of Part 10.**
     Add lines 60 through 65.  Copy the total to line 89.                                           **$0.00**

67.  **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?
☑ No
☐ Yes

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☑ No
☐ Yes

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
☑ No
☐ Yes

## Part 11:  All other assets

70.  **Does the debtor own any other assets that have not yet been reported on this form?**
     Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
☑ Yes.  Fill in the information below.

|  | Current value of debtor's interest |
|---|---|
| 71.  **Notes receivable** | |
| Description (include name of obligor) | |
| 72.  **Tax refunds and unused net operating losses (NOLs)** | |
| Description (for example, federal, state, local) | |
| **NOLs for years 2013 - 2015**                          Tax year 2013-2015 | **$3,547,482.00** |
| 73.  **Interests in insurance policies or annuities** | |
| 74.  **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| **Claims against Reliq Gulf Coast, LLC for improper draw down of security deposit associated with lease.** | **Unknown** |
| Nature of claim | |
| Amount requested | |

# Exhibit Schedule B62

## GULF COAST MEDICAL CENTER

| LICENSE | LICENSE # | ISSUING AGENCY |
|---|---|---|
| Helipad | 25016.111H | FAA Site Number |
| Hospital License | 100142 | Texas Dept of State Health Services |
| Pharmacy License | 24899 | |
| Boiler | 137478 | Texas Dept of Licensing |
| Boiler | 136721 | Texas Dept of Licensing |
| Elevator Permit | 822 | Texas Dept of Licensing |
| Elevator Permit | 823 | Texas Dept of Licensing |
| Elevator Permit | 824 | Texas Dept of Licensing |
| Elevator Permit | 825 | Texas Dept of Licensing |
| UST | 155474 | Texas Commision on Enviroment Quality |
| Texas Controlled Substances Registration Certificate | V0144399 | Texas Department of Public Safety |
| DEA | BG9664699 | United States Department of Justice |
| Certificate of x-Ray Registration | R000469 | Texas Dept of State Health Services |
| Radioactive Material License | LO1388 | Texas Dept of State Health Services |
| CLIA | 45DO495923 | Center for Medicare &Medicaid Services |
| TJC | 9264 | The Joint Commision |

| Debtor | **GCMC of Wharton County Texas, LLC** | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

| Counterclaims against Diversified Clinical Services, Inc. in Cause No. 47006 in 329th District, Wharton County | **Unknown** |
|---|---|
| **Nature of claim** | Counterclaim |
| **Amount requested** | |

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78. **Total of Part 11.**
   Add lines 71 through 77. Copy the total to line 90.      $3,547,482.00

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
   ☑ No
   ☐ Yes

## Part 12: Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $8,282.65 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $230,776.77 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $183,373.90 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9* .................➔ | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $3,547,482.00 | |
| 91. **Total.** Add lines 80 through 90 for each column. 91a. | $3,969,915.32 | + 91b. $0.00 |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92 .................................................................................     $3,969,915.32

**Fill in this information to identify the case:**

Debtor name    **GCMC of Wharton County Texas, LLC**

United States Bankruptcy Court for the: **SOUTHERN DISTRICT OF TEXAS**

Case number
(if known)  _____

☐ Check if this is an
amended filing

Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property     12/15

Be as complete and accurate as possible.

1. **Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>Amount of claim<br>Do not deduct the<br>value of collateral. | Column B<br>Value of collateral<br>that supports<br>this claim |
|---|---|---|

| **2.1** | Creditor's name | Describe debtor's property that is subject to a lien | $70,000.00 | $0.00 |
|---|---|---|---|---|

**2.1**

Creditor's name
**PATRICK KUBALA TAX A C**

Creditor's mailing address
**PO BOX 189**

_____

**WHARTON     TX    77488**

Creditor's email address, if known

_____

Date debt was incurred _____

Last 4 digits of account
number    0   8   2   5

Do multiple creditors have an interest in
the same property?

☑ No

☐ Yes. Specify each creditor, including this
creditor, and its relative priority.

Describe debtor's property that is
subject to a lien

Describe the lien
_____

Is the creditor an insider or related party?
☑ No
☐ Yes

Is anyone else liable on this claim?
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

3. Total of the dollar amounts from Part 1, Column A, including the amounts from the
   Additional Page, if any.     $4,293,882.18

| Debtor | **GCMC of Wharton County Texas, LLC** | Case number (if known) |
|---|---|---|

| **Part 1:** | **Additional Page** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column A | Column B |
|---|---|---|
| | Amount of claim | Value of collateral |
| | Do not deduct the | that supports |
| | value of collateral. | this claim |

**2.2**

| **Creditor's name** | **Describe debtor's property that is subject to a lien** | $4,223,882.18 | $230,776.77 |
|---|---|---|---|
| RELIQ GULF COAST LLC | | | |

| **Creditor's mailing address** | **Security Deposit held by Reliq Gulf Coast, LLC** |
|---|---|
| 11111 SANTA MONICA BLVD | |
| SUITE 500 | **Describe the lien** |

| LOS ANGELES      CA    90025 | **Is the creditor an insider or related party?** |
|---|---|
| **Creditor's email address, if known** | ☑ No |
| | ☐ Yes |

| **Date debt was incurred** | **Is anyone else liable on this claim?** |
|---|---|
| **Last 4 digits of account number**   **1  4  5  9** | ☐ No |
| | ☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply.

☑ No
☐ Yes. Have you already specified the relative priority?

☐ Contingent
☑ Unliquidated
☑ Disputed

  ☐ No. Specify each creditor, including this creditor, and its relative priority.

  ☐ Yes. The relative priority of creditors is specified on lines _____

11/21/2016 11:23:07am

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor name</td><td><strong>GCMC of Wharton County Texas, LLC</strong></td></tr>
<tr><td colspan="2">United States Bankruptcy Court for the: <strong>SOUTHERN DISTRICT OF TEXAS</strong></td></tr>
<tr><td>Case number<br>(if known)</td><td>Chapter    <strong>7</strong></td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

**2. List all contracts and unexpired leases**

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

**2.1**   State what the contract or lease is for and the nature of the debtor's interest    **See attached Exhibit Schedule G**    **See attached Ex Scehdule G**

State the term remaining    **See attached Ex ScheduleG**

List the contract number of any government contract

# Exhibit Schedule G

| Contract Name | Service | TR-100 Completed | BAA # | BAA Date | Effective Date | Expire Month | Expire Year | Expiration Date | Term Clause | Amount Owed | Renews | Other | Person Who Signed Contract |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American College of Cardiology Foundation | | | 98 | 19-Feb-2010 | 27-Mar-2006 | | | Perpetual | | | Yes | Surgical Services | Barbara Priesmeye |
| Angelo State University (ASU) | Clinical Services Agreement | | | | 1-Sep-2010 | | | Perpetual | | | Reviewed 01/01/2009 | | Edwina Miner |
| Archival Imaging Services Corp | | | | | 1-Sep-2001 | | | Perpetual | | | Renews in 6 month terms | Microfilming | Carol Bartek |
| AT&T | Phone System Upgrade | | | | 1-Jun-2010 | | | Unknown | | $ 1,739.18 | | I DO NOT HAVE A COPY OF THE CONTRACT | |
| AT&T ??? | Managed Internet Services | | | | 6-Jun-1991 | May | 2013 | 31-May-2013 | | $ 14.70 | Yes | Plant Ops Contract | Joy Janak |
| Avalon Place Nursing Home | Transfer Agreement | Yes | | | 1-Oct-2003 | | | Perpetual | | | | | |
| Baylor College of Medicine | Autopsy & Pathology Services | | | | 1-Oct-1998 | | | Perpetual | | $ 1,975.00 | Yes | | Delores Cox |
| Baylor College of Medicine | Lions Eye Bank of Texas | | | | 1-Jan-1999 | | | Perpetual | | | Year to year | | Delores Cox |
| Baylor College of Medicine | P.A. Students | | | | 27-Nov-2000 | | | Perpetual | | | Year to year | | Mike Murphy |
| Baylor College of Medicine | Pathologist | Yes | 62 | 16-Mar-2010 | 24-Oct-2004 | Apr | 2016 | 15-Apr-2016 | Termed | $ 7,500.00 | Termed 04/16/2016 | | Randy Slack |
| Blue Book Policy for Cell Phone Services | Policy & Procedure ADMIN002 | | | | 1-Oct-2012 | | | Perpetual | | $ 3,750.00 | Year to year | | Mike Murphy |
| Capital Infectious Disease Consultant | Dr. Sarfraz Aly | | 124 | 1-Oct-2012 | 1-Dec-2013 | | | Perpetual | | $ 40,000.00 | | Dr. Aly & Dr. Sadiq started 12/01/2013 | Randy Slack |
| Capital Internal Medicine Associates | Dr. Salman Aly Hospitalist Management | Could not locate B | 32 | 10-Apr-2003 | 25-Jun-2001 | Jun | 2002 | 12-Mar-2017 | | | Year to year | Corporate to Handle | Paul Tuft |
| CashRetriever/Systems, Inc | | | | | 30-Dec-2004 | Jan | 2006 | 19-Jan-2006 | | | Amended: 12/11/2006 | | Gary Williams |
| CHOW-Management Services Agreemen GCMC / Southwest / Cirrus | | | | | 1-Apr-2005 | Mar | 2017 | 31-May-2016 | Termed | $ 18,211.07 | Did not renew | CHOW Eff 03/13/2012 Southwest Healthcare | Randy Slack |
| City of Wharton | EMS | Yes | | | 19-Feb-2013 | | | 31-Mar-2017 | | | | | Randy Slack |
| Constellation New Energy ??? | | | | | 1-Jan-2014 | | | Perpetual | Termed | | | | Carolyn |
| County of Wharton | Patient Services Agreement | Yes | 127 | 16-Feb-2013 | 7-Jun-2012 | March | 2017 | 31-Mar-2017 | | | | | Donnie Frederic |
| CPSI | | | | 19-Feb-2013 | 19-Feb-2013 | | | Perpetual | | | | | Paul Tuft |
| CRNA - Bill Kingrey | GCMC Anesthesia Services Agreement | | | | 1-Jan-2014 | Dec | 2015 | 31-Dec-2015 | | | | | Loretta Flynn |
| CRNA - Grant Reed | GCMC Anesthesia Services Agreement | | | | 1-Jan-2014 | Dec | 2015 | 31-Dec-2015 | | | | | Loretta Flynn |
| Discovery Healthcare Consulting Group | | | | | 7-Jun-2012 | | | Perpetual | | $ 25,591.74 | | | Gary Williams |
| DRS Group | HIM Scanner Equipment & Software | | | | 28-Mar-2010 | | | Perpetual | | | Yes | | Randy Slack |
| EDCO Group, Inc | Scanning of Cancer Center Records | N/A | | | 8-Aug-2007 | | | Perpetual | | | | | |
| El Campo Memorial Hospital (ECMH) | CT Patient Transfer Agreement | | 67 | 5-Sep-2005 | 5-Sep-2005 | | | Perpetual | | | Yes | Donnie Frederic | Donnie Frederic |
| El Campo Memorial Hospital (ECMH) | Radiology Patients / ECHDistrict Patients | | | | 1-Apr-2003 | Mar | 2012 | 31-Mar-2012 | | $ 1,766.13 | | | |
| Empower | Software License Agreement | | | | 25-May-2012 | Jul | 2015 | 27-Jul-2015 | | $ 215,616.75 | | | |
| Empower | Maintenance Agreement | | | | 1-Oct-2011 | | | Perpetual | | | | | Paul Tuft |
| eSolutions | Business Office | | | | 1-Jun-2014 | | | Perpetual | | | Yes | Business Office | Paul Tuft |
| ESS | Emergency Staff Solutions | | | | 22-Aug-2013 | Jul | 2014 | 10-Jul-2014 | | | Yes | | |
| Financial Resource Group | Jack Hess | | | | 1-Apr-2000 | Feb | 2013 | 15-Feb-2013 | | | one year then auto renews | | Loretta Flynn |
| Fort Bend Services | Water Treatment | Yes | 115 | | 28-Jul-2010 | | | Perpetual | | | | | Paul Tuft |
| GE Healthcare | | N/A | | | 1-Nov-2001 | Mar | 2012 | 31-Mar-2012 | | $ 1,766.13 | Yes | Plant Ops Contract | Carolyn |
| Grapevine Min Storage | Health Information Management | | | | 10-Jul-2014 | Jul | 2015 | 27-Jul-2015 | | $ 215,616.75 | | Storage | Joy Janak |
| Great Oaks Recovery Center | Patient Transfer Agreement | | 132 | 11-Jun-2013 | 11-Jul-2013 | | | Perpetual | | | Yes | | Gary Williams |
| GREC-Hospital Technical Assistance | EHR Meaningful Use | | | | 16-Feb-2005 | Feb | 2013 | 15-Feb-2013 | | | Yes | Plant Ops Contract | Loretta Flynn |
| Greenleaf Compaction, Inc. | | | | | 16-Feb-2005 | | | Perpetual | | | | | Tim Janssen |
| Gregory M. Koch & Associates, P.C. | Overdue accounts and bad debts | | 61 | 16-Mar-2010 | 1-Nov-2014 | | | Perpetual | | | Yes | Business Office | |
| Gulf Bend MHMR | Inpatient Psychiatric Services Agmt | | | | 1-Nov-2014 | Aug | 2015 | 31-Aug-2015 | | | No | | Carolyn |
| Gulf Bend MHMR | Ashok Jain, M.D. (Psychiatrist) | | | | 1-Nov-2014 | Aug | 2015 | 31-Aug-2015 | | | No | | Gary Williams |
| Gulf Bend MHMR | Zaki Moin, M.D. (Psychiatrist) | | | | 1-Nov-2014 | Aug | 2015 | 31-Aug-2015 | | | No | | Loretta Flynn |
| Gulf Bend MHMR | | | | | 17-Feb-2003 | | | Perpetual | | | | Ashok Jain, M.D. | Ashok Jain, M.D. |
| Gulf Coast Medical Center change of address to 10141 US 59 RD | | | | | 7-May-2014 | | | Perpetual | | | | Letter from Wharton County 9-1-1 | Zaki Moin, M.D. |
| Gulf Coast Regional Blood Center | Blood & Blood Products | | | | 1-Oct-2005 | Sep | 2008 | 30-Sep-2008 | | | | Resigned due to CHOW 03-14-2012 | Randy Slack |
| Gulf Coast Regional Blood Center | Blood - TRACE | | | | 1-May-2009 | Apr | 2012 | 30-Apr-2012 | | $ 11,320.50 | | | |
| HCI-1 Information Technology and Services | | N/A | 100 | 4-May-2009 | 15-Nov-2002 | | | Perpetual | | | No | Plant Ops Contract | Randy Slack |
| Health Information Associates (HIA) | Medical Record Consultation & Chart Review | | | | 11-Jan-2013 | | | Perpetual | | | Yes | I do not have a fully executed agreement | |
| Health Logic Systems Corporation | Electronic Remittance Services -ERS | | | | 1-May-1999 | | | Perpetual | | | Yes | | |
| Healthcare Consultants | Pharmacist Staffing | | | | 1-Jan-2004 | | | Perpetual | | | Yes | | Randy Slack |
| Hermann Hospital | Neonatal Preceptorship | | | | 15-May-2003 | | | Perpetual | | | | | Nancy Montello |
| HMO Blue | Insurance Contract | | | | 12-Feb-2012 | | | Perpetual | | | | | Ermanno Mariani |
| Holloway & Gumbert | Third-Party Payor Claims | | 83 | 16-Mar-2010 | 27-Aug-2010 | Feb | 2016 | 11-Feb-2016 | | | No | Business Office | Bobbie Davenport |
| Hologic | Discovery SL Bone Densitometer | | | | 7-May-2014 | | | Perpetual | | | | | Gary Williams |
| HORNE | | | | | 29-Mar-2000 | | | Perpetual | | | Yes | | |
| Hospice Plus | Establish Compensation for On-Call Cardiology Services | | | | 15-Sep-2011 | | | Perpetual | | | | Establish call coverage agreement for Cardiol | Gary Williams |
| Houston Hospice | Hospice Agreement | | 133 | 7-May-2014 | 26-Feb-2011 | | | Perpetual | | $ 23,041.00 | | | Randy Slack |
| Houston Progressive Radiology & Assoc | Generic Extract Downloads | | 96 | 16-Mar-2010 | 1-Feb-2012 | | | Perpetual | | | | Termed 02/08/2012 Reinstated 01/03/2012 | Barbara Stanfing |
| Houston Progressive Radiology & Assoc | Radiology Call Coverage | | | | 3-Sep-2008 | | | Perpetual | | | | | Randy Slack |
| Human Military Healthcare Svcs | TriCare | | | | 5-Apr-2000 | Aug | 2014 | 31-Aug-2014 | | $ 48,516.98 | 3 year term then renews | | Gary Williams |
| IKON Copier | GCMC | | | | 24-Nov-2008 | | | Perpetual | | | Yes | | Randy Slack |
| Ingram & Associates | Early out collection services on accounts | | | | 18-Jan-2008 | | | Perpetual | | | Yes | | Randy Slack |
| Iron Mountain | H/R Records Storage | | | | 15-Sep-2014 | | | Perpetual | | | | | Gary Williams |
| J&J Recovery | NSF Check Recovery | | | | | | | Perpetual | | | | | Gary Williams |
| Jani, Ashok | BHU Medical Director | | | | | | | Perpetual | | $ 2,993.98 | after 2 year initial term | | Loretta Flynn |
| Kforce | Onsite Medical Transcriptionist | | 84 | 25-May-2011 | 24-May-2011 | | | Perpetual | | | | BAA Resigned 05/25/2011 | Alan Tuft |
| | | | | | | | | | | | | | Carol Bartek |

BK_1_Agreements, Contracts, BAA Tracking (1) Schedule G Contract Ticker

| Contract Name | Service | TR-100 Completed | BAA # | BAA Completed | Effective Date | Expire Month | Expire Year | Expiration Date | Amount Owed | Term Clause | Renewes | Other | Person Who Signed Contract |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lab Corp of America | Reference Lab Testing | | | N/A | 1-Jun-2008 | | | Perpetual | $13,552.78 | | | | Randy Slack |
| Laboratory Science Department | UTMB | | | N/A | 18-Sep-2000 | Sep | 2012 | Perpetual | | | Yes | | Donnie Frederic |
| Language Line Services | | | | N/A | 19-Mar-2002 | | | Perpetual | | | | | Gary Williams |
| Letsos | Chillers | Yes | | N/A | 1-Nov-2002 | | | Perpetual | | | | Plant Ops Contract | Ashley Luchak |
| Life Gift | Organ Donation | | | N/A | 1-Jun-2008 | | | Perpetual | $7,269.42 | | Yes | Renewed: 11-05-2012 | |
| LifeSynch (Humana Behavioral Services) | Managed Care Contract | | | N/A | 1-Feb-2012 | Jun | 2012 | 1-Jun-2012 | | | No | | Randy Slack |
| MammoSafe | Mammography Mobile Unit | | | N/A | 13-May-2014 | | | Perpetual | | | | | Loretta Flynn |
| Matagorda County Hospital | CT Patient Transfer Agreement | | 68 | 9-Sep-2005 | 6-Sep-2005 | | | Perpetual | | | | | Donnie Frederic |
| Matagorda County Women's Crisis Center | | | | N/A | 24-Oct-2007 | | | Perpetual | $5,200.00 | | Yes | Contract is REVIEWED every 2 years | Randy Slack |
| McBee Associates, Inc. | Post Acute Care Transfer Review Proposal | | 109 | 2-Nov-2010 | 12-Oct-2010 | | | Perpetual | | | | | Randy Slack |
| McKesson - AcuDose | MAI Customer Agreement | | | N/A | 4-Jun-2009 | | | Perpetual | | | | | Randy Slack |
| McKesson - AcuDose | MAI Product Purchase and License | | | N/A | 4-Jun-2009 | | | Perpetual | | | | | Randy Slack |
| McKesson - AcuDose | Acquistion & License Agreement | | | N/A | 28-Sep-2005 | | | Perpetual | | | | | Gary Williams |
| McKesson - AcuDose | MAI Appendix A | | | N/A | N/A | | | N/A | | | | | Mike Murphy |
| McKesson - AcuDose | MAI Product Rental Agreement | | 117 | 30-Sep-2012 | 18-Aug-2003 | Aug | 2008 | 31-Aug-2017 | $60,652.80 | | | Auto renews after 60 month initial term. | |
| McKesson Health Solutions – InterQual | Chargemaster | | 131 | 14-Mar-2012 | 30-Sep-2012 | | 2017 | 31-Aug-2017 | | | 3-year term | CHOW Eff 03/14/2012 Southwest Healthcare | Randy Slack |
| MedAssets Net Revenue Systems | Chargemaster | | 131 | 14-Mar-2012 | 1-May-2007 | Mar | 2015 | 13-Mar-2015 | $41,718.86 | | 3-year term | CHOW Eff 03/14/2012 Southwest Healthcare | Randy Slack |
| Medical Data Systems | REAP A/R follow-up | | 37 | 7-Apr-2003 | 1-Apr-2003 | | | Perpetual | $4,884.49 | | Yes | Renews month to month | Gary Williams |
| Medical Third Party Resources | Financial Services Agreement | | 39 | 21-Apr-2003 | 16-Dec-2000 | | | Perpetual | $40,047.55 | | Yes | Business Office | Gary Williams |
| MedFax | Medicaid Verification System | | 38 | 10-Apr-2003 | 6-Jul-1993 | | | Perpetual | | | Yes | | Nancy Montiello |
| MedVance | Pharmacy Externship Agreement | | | N/A | 29-Dec-2005 | | | Perpetual | | | | | Delores Cox |
| MedQuist Transcriptions | Transfer Agreement | | | N/A | 1-Sep-2011 | Aug | 2012 | 31-Aug-2012 | | | No | | Edwina Miner |
| Memorial Hermann Systems | Off Site Services Agreement | | | N/A | 1-Oct-2004 | June | 2014 | 1-Jun-2014 | | | Yes | Signed 03/01/2012 due to CHOW | Paul Tuft |
| Memorial Hermann Hospital System | Subleases 130 | | | N/A | 7-Oct-2013 | Oct | 2018 | 6-Oct-2018 | | | No | 60-month agreement | Paul Tuft |
| Memorial Hermann Hospital System | Subspace 130 / | | 4 | 14-Apr-2003 | 1-Dec-2001 | | | Perpetual | $2,324.70 | | Yes | New Agreement Signed 04/25/2013 | Paul Tuft |
| Meridian Professional Staffing | Agency & Nursing | | | N/A | 1-May-2007 | Apr | 2014 | 25-Apr-2014 | | | Yes | | Paul Tuft |
| Merry X-Ray (AGFA) | Medical Film and Dry Media Purchase | | | N/A | 1-May-2007 | | | Perpetual | $998.22 | | | | Paul Tuft |
| Methodist Care | Managed Care Contract | | | N/A | 1-Jul-2002 | | | Perpetual | | | Yes | | Gary Williams |
| MHealth Health Plan | STMC / MHHS Employee Insurance LOA | | | N/A | 15-Aug-2013 | Apr | 2015 | 30-Apr-2015 | | | | | Paul Tuft |
| MicroMD | TGMA Agreement | | 118 | 16-Jul-2012 | 18-Jul-2012 | | | Perpetual | | | | | Paul Tuft |
| MMBC (CHOW Grubb & Ellis 05/12/2011 | MOB Ground Lease | | | N/A | 9-May-2000 | May | 2030 | 8-May-2030 | | | | | Mike Murphy |
| MMBC (CHOW Grubb & Ellis 05/12/2011 | MOB Master Lease | | | N/A | 2000 | | 2015 | 2015 | | | | option to renew 2 consecutive terms of 10 years each | |
| MMBC-Impact Audiology & Hearing Center | MOB Sublease, Suite 500 | | | N/A | 17-Oct-2014 | Oct | 2015 | 16-Oct-2015 | | | No | | Joy Janak |
| MOB-Marconi, Mark | MOB Sublease; Suite 1313 | | | N/A | 1-Feb-2001 | Jul | 2014 | 31-Jul-2014 | | | | | Donnie Frederic |
| MOB-Marconi, Mark | Housekeeping | | | N/A | 1-Feb-2001 | Jul | 2014 | 31-Jul-2014 | | | | | Mike Murphy |
| MOB-Nguyen, Nathan | MOB Sublease, Suite 1315 | | | N/A | 31-Jul-2008 | Jul | 2014 | 31-Jul-2014 | | | No | | Randy Slack |
| MOB-Nguyen, Nathan | Housekeeping, Suite1315 | | | N/A | 31-Jul-2008 | Jul | 2014 | 31-Jul-2014 | | | | | Randy Slack |
| MOB-Scott | Sublease & Housekeeping, Ste 300 | | | N/A | 1-May-2013 | Apr | 2015 | 30-Apr-2015 | | | | | Paul Tuft |
| Molina Healthcare | Managed Care Contract | | | N/A | 1-Jul-2011 | | | Perpetual | | | Renews yr to yr | | Randy Slack |
| Morrison Health Care, Inc. | Vending Agreement | | | N/A | 23-Apr-2010 | | | Perpetual | | | Yes | | Randy Slack |
| Morrison Management Specialists, Inc. | Dietary Management | | | N/A | 6-Jan-2008 | Jan | 2016 | 31-May-2014 | $310,568.19 | Termed | Termed 01/15/2016 | | Randy Slack |
| MRZ Medical Group | Dr. Sahr / Shared Office Lease Agmt | | | N/A | 18-Nov-2009 | Oct | 2014 | 17-Oct-2014 | | | No | | Randy Slack |
| Multi-Plan | Managed Care Contract | | | N/A | 1-Apr-2001 | | | Perpetual | | | Yes | | Gary Williams |
| Murena Capital Group, LLC | 5 million credit app | | 125 | 4-Apr-2013 | 2-Apr-2013 | | | Perpetual | | | No | | Ermanno Mariani |
| National Training System | Grant MOA | | | N/A | 12-Feb-2013 | | | Perpetual | | | | | Randy Slack |
| Nacogdoches Transcription Solutions | NTS | | 134 | 12-Feb-2013 | 12-Feb-2013 | | | Perpetual | | | Yes | | Paul Tuft |
| NextMed Laser, LLC | Laser Equipment Agreement | | 89 | 26-Nov-2007 | 23-Apr-2010 | | | Perpetual | | | Yes | | Randy Slack |
| Oak Bend Medical Center | Confidentiality Agreement | | 64 | 25-Mar-2005 | 27-Nov-2012 | | | Perpetual | | | | | Loretta Flynn |
| Oak Bend medical Center | Leased Employee Agreement - Carol Bartek | | | N/A | 4-Aug-2014 | | | Perpetual | | | | | Loretta Flynn |
| Oak Bend Medical Group - Dr. Zwerdin | Suite 200 - Shared Office / Housekeeping | | | N/A | 1-Sep-2013 | Aug | 2014 | 31-Aug-2014 | | | | | Paul Tuft |
| Oak Bend Medical Group | Equipment Lease | | | N/A | 1-Sep-2013 | Aug | 2015 | 31-Aug-2015 | | | | | Paul Tuft |
| Omeda/Datex-Ohmeda | Trace Gas Analysis | Yes | | N/A | 1-Jan-2000 | Dec | 2003 | 22-Dec-2003 | | | | Plant Ops Contract | Paul Tuft |
| Olympus | Endo Equipment | | 89 | 26-Nov-2007 | 20-Apr-2012 | Apr | 2015 | 19-Apr-2015 | $5,623.50 | | Yes | Plant Ops Contract | Randy Slack |
| On Assignment | NTS | | 64 | 25-Mar-2005 | 13-Oct-2010 | | | Unknown | $23,939.37 | | Yes | | Gary Williams |
| PramaII Play | HIM Coding Agency | | | N/A | 1-May-2013 | Jun | 2013 | 30-Jun-2013 | | | | | Gary Williams |
| Peter A. Rippee & Associates, Inc. | PARA | | | N/A | 13-Jul-2005 | | | Perpetual | | | | | Edwina Miner |
| PharMEDium | Pharmaceutical Products Purchasing Agreement | | | N/A | 11-Sep-2008 | Jun | 2011 | 30-Jun-2011 | | | | | Carolyn |
| Pitney Bowes | Postage Meter | | | N/A | 1-Jan-2002 | | | Perpetual | $2,613.92 | | | NEW PITNEY INSTALLED 12-08-2008 | Randy Slack |
| PR Physician Recruiting | TGMA Physician Recruiting - Contingency Agmt | | | N/A | 25-Feb-2009 | Apr | 2014 | 24-Apr-2014 | | | | 5-year Agreement | Gary Williams |
| Praxair Distribution | Oxygen Product Supply for MOB-C | | | N/A | 22-Dec-2003 | March | 2014 | 31-Mar-2014 | $1,179.77 | | | Plant Ops Contract | Randy Slack |
| Praxair Distribution | Oxygen/Nitrogen Supply | | | N/A | 1-Feb-2013 | | | Perpetual | $32,005.42 | | | | Carolyn |
| Prestige Medical Corp | Satisfaction Surveys | Yes | | N/A | 1-Oct-2013 | | | Perpetual | | | | | Randy Slack |
| Progressive Credit Systems | BCBS Tolling Agreement | | | N/A | 5-Feb-2001 | | | Perpetual | | | Yes | | |
| Prowess, Inc. | Radiation Oncology Technical Software Support | | | N/A | 3-Dec-2002 | Jun | 2013 | 30-Jun-2013 | | | Yes | Renewed: 04/21/2011 | Barbara Starling |

| Contract Name | Service | TR-100 Completed | BAA # | BAA Completed | Effective Date | Expire Month | Expire Year | Expiration Date | Amount Owed | Term Clause | Renews | Other | Person Who Signed Contract |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRP | Gero & OP Services Agreement | | 121 | 20-Nov-2012 | 17-Dec-2012 | | | Perpetual | $ 60,000.00 | | Yes | OP BHU Termed Eff 01/04/2013 | Randy Slack |
| Revere Healthcare, Ltd | DRG & Demographic Analysis | | | N/A | 30-Apr-2012 | | | Perpetual. | | | | | Randy Slack |
| Roche Diagnostics | Lab Equipment | | | N/A | 5-Jan-2006 | | | Perpetual | $ 1,945.72 | | Month to Month | | Sue Bock |
| Samford University | Family Nurse Practitioner Program | | | N/A | 14-Aug-2014 | | | Perpetual | | | | Student: Dawn Simons | Jennifer Monroe |
| Sanford-Brown College | Lab Tech Program | | 120 | N/A | 20-Jul-2009 | | | Perpetual | | | | | Randy Slack |
| ScanSTAT | HIM - Release of Information | | | 7-Nov-2012 | 7-Nov-2012 | | | Perpetual | | | No | | Randy Slack |
| Scott, Teddy | General Surgeon Physician (Replaced: Determine) | | | N/A | 1-Jun-2009 | May | 2014 | 31-May-2014 | | | | | Gary Williams |
| Selecicca | | | | N/A | 1-Aug-2005 | | | Perpetual | | | Yes | | Gary Williams |
| Self Storage of Wharton | Business Office    Unit 78, 135, 136 | | | N/A | 1-Nov-1998 | | | Perpetual | | | Yes | | Carol Wooton |
| Self Storage of Wharton | Gary Williams    Unit 1 | | | N/A | 27-Aug-1999 | | | Perpetual | | | Yes | | Donnie Frederic |
| Senior Resource Guide | Quarterly Resource Guide | | | N/A | 10-Sep-2012 | | | Perpetual | | | | | Loretta Flynn |
| Service Organization of the Gulf Coast | "SOCG" | | | N/A | 12-Nov-2006 | | | Perpetual | | | | | Loretta Flynn |
| SETTRAC | Catastrophic Medical Operations Center | | | N/A | 30-Sep-2004 | | | Perpetual | | | | District Fiscal Year May 01 - April 30 | |
| SETTRAC | Bio-Terrorism MOU | | 111 | 25-Aug-2011 | 28-Aug-2013 | June | 2015 | 30-Jun-2015 | $ 2,500.00 | | No | Program Year 13 (07/01/2014 - 06/30/2015) | |
| Siemens Industry Inc | Fire Alarm Monitoring | | | N/A | 1-Jan-2012 | Dec | 2013 | 31-Dec-2013 | | | No | | Carolyn Marling |
| Siemens / GCMC | Fire Alarm & Life Safety Services | | | N/A | 1-Jan-2009 | Dec | 2012 | 31-Dec-2012 | $ 25,032.81 | | No | GCMC | Carolyn Marling |
| Siemens / Wound Care | Fire Alarm & Life Safety Services | | | N/A | 1-Mar-2010 | Feb | 2013 | 02/29/2013 | | | No | Wound Care / HBO | Randy Slack |
| Siemens Healthcare Diagnostics | Blood Gas Machines | | | N/A | 1/7/2012 | Jan | 2013 | 1/6/2013 | | | No | | Randy Slack |
| Siemens Healthcare Diagnostics | Coagulation Analyzer | | | N/A | 1/29/2008 | Jan | 2013 | 1/28/2013 | | | No | | Randy Slack |
| Siemens Healthcare Diagnostics | Lab Equipment | | | N/A | 1-Jun-2006 | May | 2015 | 31-May-2015 | $ 10,586.41 | | 5 year contract | | Lance Svatek |
| Sign Shares | Sign Language Agreement | | 129 | 12-Nov-2013 | 12-Nov-2013 | | ??? | Perpetual ?? | | | | | Randy Slack |
| Signet Health Corp | CONFIDENTIALITY AGREEMENT for Behavior Health | | | N/A | 12-Jun-2009 | | | Perpetual | | | Yes | Nursing Contract | Bonnie Smith |
| Social Work P.R.N. | Agency & Nursing | | | N/A | 17-Mar-1999 | | | Perpetual | | | Yes | Nursing Contract | Mike Murphy |
| Southwest TX State University | Clinical Lab Services | | | N/A | 22-Jan-2002 | | | Perpetual | | | | Plant Ops Contract | Carolyn |
| Southwestern Bell Services | Internet Services | | | N/A | 27-May-2004 | May | 2007 | 26-May-2007 | | | | | Delores Cox |
| Spectra East Laboratories | Clinical Lab Services | N/A | | N/A | 18-Sep-2006 | | | Perpetual | | | | | Paul Tuft |
| Speech Therapy | Laura Major - Individual Contract | | | N/A | 16-Jun-2005 | Jun | 2006 | 16-Jun-2006 | | | | | Paul Tuft |
| Spectra Corp | Rural Healthcare Program | | 41 | 16-Apr-2003 | 22-May-2014 | | | Perpetual | | | Yes | Re-signed due to GCMC CHOW 03/14/2012 | Carolyn Marling |
| SSI Group | | | 6 | 3-May-2003 | 10-Aug-1998 | | | Perpetual | | | Yes | Nursing Contract | Randy Slack |
| Stat Med. Services | Agency & Nursing | | | N/A | 5-May-2000 | | | Perpetual | | | No | | Randy Slack |
| Stericycle | Infectious Waste Pick-up | | | N/A | 1-Jul-2008 | June | 2012 | 30-Jun-2012 | $ 589.24 | | Year to year | | Mike Murphy |
| St. Luke's Episcopal Hospital | STEMI Transfer Agreement | | | N/A | 24-May-2011 | | | Perpetual | | | | | Randy Slack |
| STMC / GCMC Release Agreement | ASC of Wharton, LLP (letter of intent) | | | N/A | 30-Sep-2009 | Oct | 2027 | 7-Oct-2027 | | | 25 year agreement | | Randy Slack |
| STMC | Pediatric Call Coverage Agreement | | | N/A | 6-Oct-2002 | Dec | 2013 | 31-Dec-2013 | | | | Assigned to Memorial Hermann Eff 05/01/2012 | Donnie Frederic |
| STMC | FACILITY RENOVATION Product Management Agreement | | | N/A | 1-Oct-2000 | Dec | 2012 | 31-Dec-2012 | | | | Assigned to Methodist Eff 08/01/2013 | Randy Slack |
| Stroudwater Project Management | MOB Shared Office Lease | | | N/A | 1-May-2006 | | | 1 year after completion | | | | | Paul Tuft |
| Sugar Land Cardiology | BHU Medical Director | | | N/A | 1-Nov-2007 | Dec | 2014 | 31-Dec-2014 | | | | | Paul Tuft |
| Surya, Ramana | Dr. Shahid Mallick | | | N/A | 1-May-2013 | | | Perpetual | | | | | Paul Tuft |
| Sweetwater Pulmonology & Sleep Disord. Dr. Shahid Mallick | | | | N/A | 4-Mar-2014 | | | Perpetual | | | | | Randy Slack |
| Sysmex | Hematology Analyzer | | | N/A | 15-Aug-2008 | Aug | 2013 | 14-Aug-2013 | $ 28,739.43 | | No | I DO NOT HAVE A COPY OF THE CONTRACT | Randy Slack |
| Team Health West | Confidentiality Agreement ( only have the BAA) | | 104 | 3-Mar-2010 | 15-Sep-2013 | | | Perpetual | | | | | Edwina Miner |
| Texana | Community Based Services Agmt | | | N/A | 1-Apr-2008 | | | Perpetual | | | Can be cancelled w/30 days notice, no term date | | Rosabel Efejuku |
| Texana MHMR | MOU - Psychiatric Services | Yes | | N/A | 24-May-2007 | Jul | 2017 | 31-Jul-2017 | | | | | Gary Williams |
| Texas A&M University Kingsville (TAMUK) | Pharmacy Externship Agreement | | 56 | 16-Mar-2010 | 1-Sep-2002 | | | Perpetual | | | Yes | | Gary Williams |
| Texas Children's Health Plan | Managed Care Contract | | | N/A | 1-Sep-2007 | | | 30-Jun-2013 | | | | | Randy Slack |
| Texas Department of Health | Kidney Healthcare Program | | | N/A | 1-Jul-2008 | June | 2011 | 13-Jun-2011 | | | | | Randy Slack |
| Texas Department of Human Services | PCCM - Medicaid Agreement | | | N/A | 1-Feb-2000 | | | Perpetual | | | No | Trauma Surveyor: Jacky Betts, RN | Barbara Starling |
| Texas BMS Trauma & Acute Care (TETAF) | Level 4 Trauma Survey, 06/13/2011 | | 94 | 11-Jul-2008 | 1-Jan-1999 | Mar | 2012 | 31-Mar-2016 | | | | | Randy Slack |
| Texas Medical Foundation (TMF) | Medicare MOU | | | N/A | 17-Apr-2014 | | | Perpetual | | | Reviewed 04/01/2008 | | Randy Slack |
| Texas Medical Foundation SNF & PPS | | | | N/A | 10-May-2010 | | | Perpetual | | | Reviewed 08/01/2005 | | Randy Slack |
| Texas Dept. of Assistive Rehabilitative Se. | Formerly Texas Rehab Commission | | | N/A | 1-Aug-2004 | Aug | 2013 | 31-Aug-2013 | | | | | Edwina Miner |
| Texas State University | Social Work Affiliation Agreement | | | N/A | 1-Apr-2012 | | | Perpetual | | | | | Randy Slack |
| Texas State University | Student Affiliation | | | N/A | 3-Jan-2008 | | | Perpetual | | | | | Camelo Abasaig |
| Texas Tech University Health Science | Lab Continuing Education | | 95 | 16-Mar-2010 | 1-Jun-2005 | | | Perpetual | | | Yes | | Carolyn |
| TexMed Staffing | Therapy Services | | | N/A | 15-Jan-2000 | | | Perpetual | | | Yes | Renews Year to Year | |
| TTHA / Patient Data System | Soluclient | | | N/A | 1-Jan-2010 | Dec | 2013 | 31-Dec-2013 | | | Yes | | |
| Thomson Reuters | | | 75 | 24-Mar-2010 | 13-Jul-2007 | Feb | 2016 | 3-Feb-2016 | $ 5,038.64 | | Yes | Formerly:  Dover Elevator | Paul Tuft |
| ThyssenKrupp | Elevator Maintenance | | | N/A | 15-Jan-2000 | | 2010 | 1-Jan-2010 | | | | | Paul Tuft |
| Tidewater Group Purchasing | Purchasing Acknowledgement for IKON | | | N/A | 1-Jan-2010 | Jan | 2019 | 22-Jan-2019 | $ 46,856.25 | | No | Sublease: 707 N. Mechanic El Campo, TX | Donnie Frederic |
| TitleMax of Texas | Soluclient - 707 N. Mechanic El Campo | | | N/A | 13-Jul-2007 | | | Perpetual | | | | | Loretta Flynn |
| TMC - Quality Care Reahb | Laboratory Buy | | | N/A | | May | 2016 | 31-May-2016 | | | | | Randy Slack |
| Toshiba American Medical Systems, Inc. | CT Scanner | | | N/A | 2-Jun-2004 | Jun | 2015 | 17-Jun-2011 | $ 89,773.76 | | | | Randy Slack |

BK _1_Agreements, Contracts, BAA Tracking (1) Schedule G Contract Ticker

| Contract Name | Service | TR-100 Completed | BAA # | BAA Completed | Effective Date | Expire Month | Expire Year | Expiration Date | Amount Owed | Term Clause | Renews | Other | Person Who Signed Contract |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Triage Staffing | Laboratory Medical Technologist | | | N/A | 30-Apr-2012 | Apr | 2014 | 29-Apr-2014 | $ 10,055.00 | | No | | Randy Slack |
| Triage Consulting | | | | N/A | | | | Unknown | | | | I DO NOT HAVE A COPY OF THE CONTRACT | Paul Tuft |
| TruBridge Master Services Agreement | CPSI | | 128 | 23-May-2013 | 23-May-2013 | | | Perpetual | | | | | Barbara Starling |
| TruBridge Master Services Agreement | Addendum - Medical Coding Services | | | N/A | 9-Jul-2014 | | | Perpetual | | | | | Paul Tuft |
| Truven Health Analytics (formerly Thomson | Core Measures | | | N/A | 1-Oct-2012 | Dec | 2014 | 31-Dec-2014 | $ 40,604.59 | | Yes | Core Measure Data | Randy Slack |
| T-System | License Agreement | | | N/A | 29-Mar-2010 | | | Perpetual | | | Yes | | |
| Univ of Houston | Graduate School of Social Work | | | N/A | 20-Jun-1998 | | | Perpetual | | | | | Randy Slack |
| Univ of Houston - Clear Lake | Psychology Geriatric Internship | | | N/A | 1-Jan-2011 | Dec | 2011 | 31-Dec-2011 | | | Yes | Nicole Priesmeyer is overseeing; Jerry Rodriguez | Randy Slack |
| Univ of St Augustine | | | | N/A | 1-Apr-2001 | | | Perpetual | | | | OT/PT Student | |
| Univ of Texas / WINNER GRANT | School of Nursing | N/A | | N/A | 1-Sep-2006 | | | Perpetual | | | | | |
| Univ of Texas @ Galveston | UTMB Education | | | N/A | 22-Jun-1996 | | | Perpetual | | | Yes | | Randy Slack |
| Universal HMO of Texas | Letter of Intent | | | N/A | 25-Sep-2012 | | | Perpetual | | | | | |
| Unasource | Lithotripsy | | | N/A | 1-May-2001 | | | Perpetual | | | Reviewed 02/09/2010 | | Randy Slack |
| UTMB | Correctional Off-Site Health Services | N/A | 22 | 16-Mar-2010 | 1-Sep-2005 | Aug | 2013 | 31-Aug-2013 | | | | | Randy Slack |
| Victoria College | Education Affiliation | N/A | | N/A | 23-Aug-1999 | Aug | 2017 | 22-Aug-2017 | | | | | Alan Tuft |
| Wallace, Amy | Physician Agreement - Psych | | | N/A | 5-Jan-2016 | Jan | 2017 | 4-Jan-2017 | | | | | Donnie Frederic |
| Waller & Company | PR & Marketing Consulting Firm | | | N/A | 29-Sep-2006 | | | Perpetual | | | | | Paul Tuft |
| Watts Law Firm (Wadler & Perches) | Prompt Pay (BCBS, Aetna) | | 130 | 21-Mar-2013 | 21-Mar-2013 | | | Perpetual | | | | Prompt Pay (Aetna, BCBS, Cigna, Humana, UHC | |
| WCJC | ADN (Associate Degree Nursing) | Yes | | N/A | 1-Sep-2000 | | | Perpetual | | | | ADN Program | |
| WCJC | Diagnostic Medical Sonography | | | N/A | 12-Jul-2000 | | | Perpetual | | | Yes | | Loretta Flynn |
| WCJC | EMS (Emergency Medical Technology) | | | N/A | 1-Jan-2000 | Dec | 2014 | 31-Dec-2014 | | | | | Randy Slack |
| WCJC | LVN (Licensed Vocational Nursing) | N/A | | N/A | 18-Sep-2000 | Dec | 2013 | 31-Dec-2013 | | | Yes | | |
| WCJC | Nurse Aide Clinical Training | | | N/A | 13-Jun-2000 | | | Perpetual | | | | | |
| WCJC | Phlebotomy | | | N/A | 12-Sep-2001 | | | Perpetual | | | Yes | | |
| WCJC | PT Assistant Department | N/A | | N/A | 1-Jan-2003 | | | Perpetual | | | | | |
| WCJC | Public Safety Training | | | N/A | 1-Feb-1999 | | | Perpetual | | | | | |
| WCJC | Radiology Technology | | | N/A | 25-Jun-2001 | | | Perpetual | | | Reviewed 09/01/2013 | | Melissa Kalina |
| WCJC | Surgical Technology | | | N/A | 1-Jan-2001 | Sep | 2013 | 30-Sep-2013 | | | Yes | | Barbara Priestmeyr |
| Wharton Kidney Center, LP | Acute Dialysis Services | | 72 | 16-Mar-2010 | 1-May-2006 | Apr | 2015 | 30-Apr-2015 | $ 10,288.08 | | | Purchased by Davita eff 05-01-2014 | Loretta Flynn |
| Wharton Nursing & Rehab Center | Transfer Agreement | | | N/A | 11-Feb-2000 | | | Perpetual | | | Reviewed 02/20/2014 | | |
| Wharton Nursing & Rehab Center | Patient Specific Agreement:  Leona Green | | | N/A | 2-Feb-2010 | Apr | 2010 | 1-Apr-2010 | | | No | | Randy Slack |
| Whitaker, Chalk, Swindle & Sawyer | Intercompany Invoices | | | N/A | 29-Feb-2007 | | | Perpetual | | | | | |
| Whitaker Medical | TGMA (Locums) | | | N/A | 1-Sep-2011 | | | Perpetual | | | | | Randy Slack |
| Windsor Rehab | Therapy Services | | 123 | 1-Oct-2011 | 1-Oct-2011 | | | Perpetual | | | | | Randy Slack |
| World Wide Travel Staffing, Ltd. | Traveling RN for Gero-Psych | | | N/A | 1-Nov-2010 | | | Perpetual | | | | | Randy Slack |

Legend:
Black = Hard Expiration Date
Blue = Perpetual
Expiration Month / Year
BAA Information
Other pertinent information

BK _1_Agreements, Contracts, BAA Tracking (1) Schedule G Contract Tickler

4

11/14/2016 4:56 PM

**Fill in this information to identify the case:**

Debtor name __GCMC of Wharton County Texas, LLC__

United States Bankruptcy Court for the: __SOUTHERN DISTRICT OF TEXAS__

Case number
(if known) _____

☐ Check if this is an
amended filing

## Official Form 206H

### Schedule H: Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | Check all schedules *that apply:* |
| 2.1 **Pacifica of the Valley** | **d/b/a Pacifica Hospital of the Valley**<br>Number        Street<br>**9449 San Fernando Road**<br><br>**Sun Valley**         **CA**   **91352**<br>City                           State   ZIP Code | **RELIQ GULF COAST LLC** | ☑ D<br>☐ E/F<br>☐ G |
| 2.2 **Paul R. Tuft** | **4400 North Scottsdale Road**<br>Number        Street<br>**Suite 9347**<br><br>**Scottsdale**         **AZ**   **85251**<br>City                           State   ZIP Code | **RELIQ GULF COAST LLC** | ☑ D<br>☐ E/F<br>☐ G |

11/21/2016 11:23:07am

**Fill in this information to identify the case:**

Debtor Name  **GCMC of Wharton County Texas, LLC**

United States Bankruptcy Court for the:  **SOUTHERN DISTRICT OF TEXAS**

Case number (if known): _____

☐ Check if this is an amended filing

Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

12/15

### Part 1:   Summary of Assets

1. *Schedule A/B: Assets--Real and Personal Property* (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from Schedule A/B...................................................................................... | $0.00 |

   1b. **Total personal property:**
   Copy line 91A from Schedule A/B.................................................................................. | $3,969,915.32 |

   1c. **Total of all property**
   Copy line 92 from Schedule A/B...................................................................................... | $3,969,915.32 |

### Part 2:   Summary of Liabilities

2. *Schedule D: Creditors Who Hold Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, Amount of claim, at the bottom of page 1 of Schedule D................. | $4,293,882.18 |

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of Schedule E/F........................................ | $1,371,320.54 |

   3b. **Total amount of claims of non-priority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F..................... | + $18,420,643.41 |

4. **Total liabilities**
   Lines 2 + 3a + 3b............................................................................................................ | $24,085,846.13 |

| Fill in this information to identify the case and this filing: |
| --- |
| Debtor Name   **GCMC of Wharton County Texas, LLC** |
| United States Bankruptcy Court for the: **SOUTHERN DISTRICT OF TEXAS** |
| Case number (if known) _____ |

Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors                    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct.

☑ *Schedule A/B: Assets--Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *A Summary of Assets and Liabilities for Non-Individuals* (Official Form 206-Summary)

☐ Amended Schedule _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  11/21/2016        X _____
MM / DD / YYYY                     Signature of individual signing on behalf of debtor

**Alan Tuft**
Printed name

**CAO**
Position or relationship to debtor